# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## CHICAGO DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Delta Phones, Inc. | § | Case No. 04-00823 ABG |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that RONALD R. PETERSON, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

CLERK OF THE U.S. BANKRUPTCY COURT
KENNETH S. GARDNER
219 S. Dearborn St.
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 20 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00 AM on 02/23/2011 in Courtroom 613,

UNITED STATES BANKRUPTCY COURT
219 S. Dearborn St.
Chicago, IL 60604

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 01/21/2011

By: UNITED STATES BANKRUPTCY COURT

Clerk

*RONALD R. PETERSON*
*JENNER & BLOCK LLP*
*353 N. CLARK STREET*
*CHICAGO, IL 60654-3456*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### CHICAGO DIVISION

In re:                                    §
                                          §
Delta Phones, Inc.                        §        Case No. 04-00823 ABG
                                          §
            Debtor(s)                     §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---:|
| The Final Report shows receipts of | $ | 960,164.41 |
| and approved disbursements of | $ | 926,500.00 |
| leaving a balance on hand of[1] | $ | 33,664.41 |

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ 1,319,143.50 | $ 814,400.00 | $ 11,353.91 |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $ 64,598.43 | $ 0.00 | $ 556.00 |
| Other: PW/MS OP Sub I LLC | $ 21,754.50 | $ 0.00 | $ 21,754.50 |

| | | |
|---|---|---:|
| Total to be paid for chapter 7 administrative expenses | $ | 33,664.41 |
| Remaining Balance | $ | 0.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010) *(Page: 2)*

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 3,195,224.72  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000110 | US Dept of Labor on behalf of the Delta Phones Inc Christine Z Heri US Dept of Labor SOL 230 S Dearborn Room 844 Chicago, IL 60604 | $        0.00 | $        0.00 | $        0.00 |
| | Total to be paid to priority creditors | | $ | 0.00 |
| | Remaining Balance | | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 15,807,479.52  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | BellSouth Regional Bankruptcy Center 29EF1-301 W Bay Street Jacksonville, Florida 32202 | $     1,971.91 | $        0.00 | $        0.00 |
| 000002 | BPS Telephone Company BPS Telephone Company P.O. Box 550 120 Stewart Street Bernie, MO 63822-0550 | $     2,642.43 | $        0.00 | $        0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000003 | Wise Carter Child & Caraway Wise Carter Child & Caraway 401 POBox 651 Jackson, MS 39205 | $ 9,518.92 | $ 0.00 | $ 0.00 |
| 000004 | Monroe Office Equipment Monroe Office Equipment P.O. Box 8280 Monroe, LA 71211-8280 | $ 1,728.13 | $ 0.00 | $ 0.00 |
| 000005A | Oklahoma Tax Commission Bankruptcy Section General Counsel''s Office P O Box 53248 Oklahoma City, OK 73152 | $ 10,213.93 | $ 0.00 | $ 0.00 |
| 000006A | Missouri Dept of Revenue Division of Taxation & Collection P O Box 3390 Jefferson City, MO 65105 | $ 16,215.61 | $ 0.00 | $ 0.00 |
| 000008 | Vertex Broadband Corp Bradley H Foreman 6914 W North Ave Chicago, IL 60707 | $ 3,000,000.00 | $ 0.00 | $ 0.00 |
| 000009 | Wright, Lindsey & Jennings, LLP Wright, Lindsey & Jennings, LLP 200 W. Capitol Avenue, Suite 2300 Little Rock, AR 72201-3699 | $ 24,935.93 | $ 0.00 | $ 0.00 |
| 000010 | CDW Computer Centers Inc D&B RMS Bankruptcy Services P O Box 5126 Timonium, Maryland 21094 | $ 18,829.53 | $ 0.00 | $ 0.00 |
| 000011 | NECA TXUSF 80 S Jefferson Rd Whippany NJ 06981 | $ 43,746.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000012A | Department of the Treasury Internal Revenue Servic Internal Revenue Service 230 S Dearborn Stop 5016 CHI Chicago, IL 60604 | $ 165,926.99 | $ 0.00 | $ 0.00 |
| 000013 | Cpdi CPDI 1000 SE Tech Center Dr Suite #170 Vancouver, WA. 98683 | $ 7,800.00 | $ 0.00 | $ 0.00 |
| 000014 | ADECCO USA INC 175 BROAD HOLLOW ROAD MELVILLE, NY 11747 | $ 2,765.15 | $ 0.00 | $ 0.00 |
| 000017 | BellSouth Regional Bankruptcy Center 29EF1-301 W Bay Street Jacksonville, Florida 32202 | $ 5,060.33 | $ 0.00 | $ 0.00 |
| 000018A | Tennessee Department of Revenue Attorney General P O Box 20207 Nashville, TN 37202 | $ 21,426.69 | $ 0.00 | $ 0.00 |
| 000019 | Taylor, Porter, Brooks & Phillips, LLP Taylor, Porter, Brooks & Phillips, LLP P.O. Box 2471 Baton Rouge, LA 70821 | $ 1,224.60 | $ 0.00 | $ 0.00 |
| 000020A | State of Louisiana Louisiana Department of Revenue P O Box 66658 Baton Rouge, LA 70896 | $ 22,320.04 | $ 0.00 | $ 0.00 |
| 000021 | Mid-Missouri Telephone Company Mid-Missouri Telephone Company 215 Roe Street P.O. Box 38 Pilot Grove, MO 65276 | $ 688.79 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000022A | SC DEPARTMENT OF REVENUE PO BOX 125 COLUMBIA, SC 29214 | $ 1,974.34 | $ 0.00 | $ 0.00 |
| 000023 | Airborne Express Inc dba Airborne Express Attn Edgar Korzeniowski Airborne Express 3131 Eliott Avenue Ste 200 AGCY Seattle, WA 98121 | $ 6,546.56 | $ 0.00 | $ 0.00 |
| 000024 | Global Laser Inc 11246 South Post Oak Suite 400 Houston, TX 77035 | $ 115.83 | $ 0.00 | $ 0.00 |
| 000028 | TRS Attn Jeff Henderson 80 S Jefferson Rd Whippany, NJ 07981 | $ 434.19 | $ 0.00 | $ 0.00 |
| 000029 | Regen Capital I P O Box 237210 Ansonia Station New York, NY 10023 | $ 83,494.48 | $ 0.00 | $ 0.00 |
| 000030 | United States Trustee 227 West Monroe Suite 3350 Chicago, Illinois 60606 | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000031 | Verizon Wireless Great Lakes Bass & Associaets PC 3936 E Ft Lowell Road Suite 200 Tuscon, Arizona 85712 | $ 508.46 | $ 0.00 | $ 0.00 |
| 000033 | Viking Office Products Inc Attn Bankruptcy Dept 8200 E 32nd N Wichita, KS 67226 | $ 386.17 | $ 0.00 | $ 0.00 |
| 000034 | Boult Cummings Connors & Berry Boult Cummings Connor & Berry P.O. Box 198062 Nashville, TN 37219 | $ 9,744.65 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000035 | CenturyTel Inc<br>Rex D Rainach<br>3622 Government Street<br>Baton Rouge, LA 70806 | $ 246,012.46 | $ 0.00 | $ 0.00 |
| 000036 | Austin Press and<br>Advertising Inc<br>Jacky B Franklin<br>9800 Richmond Avenue<br>Suite 560<br>Houston, Texas 77042 | $ 25,370.00 | $ 0.00 | $ 0.00 |
| 000037 | The Advertising Group Inc<br>Jacky B Franklin<br>9800 Richmond Avenue<br>Suite 560<br>Houston, Texas 77042 | $ 10,706.12 | $ 0.00 | $ 0.00 |
| 000038 | Ferrer, Orlando<br>26324 Loch Glen<br>Lake Forest, California<br>92630 | $ 4,124.07 | $ 0.00 | $ 0.00 |
| 000039 | Dan Waltz<br>Dan Waltz<br>8710 Independence Ave.<br>Apt. 206<br>Canoga Park, CA 91304 | $ 1,815.00 | $ 0.00 | $ 0.00 |
| 000040 | AT&T Wireless-Aurora<br>AT&T Wireless<br>P.O. Box 8220<br>Aurora, IL 60572-8220 | $ 1,294.06 | $ 0.00 | $ 0.00 |
| 000041A | State of Florida Department<br>of Revenue UT<br>Bankruptcy Section<br>P O Box 6668<br>Tallahassee, Florida 32314 | $ 387.00 | $ 0.00 | $ 0.00 |
| 000042A | State of Florida Department<br>of Revenue UT<br>Bankruptcy Section<br>P O Box 6668<br>Tallahassee, Florida 32314 | $ 2,990.75 | $ 0.00 | $ 0.00 |
| 000043 | Verizon Wireless Great<br>Lakes<br>Bass & Associaets PC<br>3936 E Ft Lowell Road<br>Suite 200<br>Tuscon, Arizona 85712 | $ 3,198.50 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000044A | ARK Dept of Finance & Aministration Office of Revenue Legal Counsel P O Box 1272 Room 2380 Little Rock, AR 72203 | $ 155,895.50 | $ 0.00 | $ 0.00 |
| 000045 | Sprint Missouri Inc Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 16,505.29 | $ 0.00 | $ 0.00 |
| 000046 | United Telephone Company of Southeastern Kansas Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 4,873.24 | $ 0.00 | $ 0.00 |
| 000047 | United Telephone Company of SouthCentral Kansas Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 2,092.48 | $ 0.00 | $ 0.00 |
| 000048 | United Telephone Company of Kansas Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 7,803.11 | $ 0.00 | $ 0.00 |
| 000049 | United Telephone Company of Eastern Kansas Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 4,650.16 | $ 0.00 | $ 0.00 |
| 000050 | (CL) Directories America Inc Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 198.21 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000051 | Central Telephone Company North Carolina Division Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 5,014.91 | $ 0.00 | $ 0.00 |
| 000052 | Carolina Telephone & Telegraph Company North Carolina Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 337.36 | $ 0.00 | $ 0.00 |
| 000053 | United Telephone Company of Texas Inc Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 38,391.38 | $ 0.00 | $ 0.00 |
| 000054 | Central Telephone Company of Texas Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 32,677.02 | $ 0.00 | $ 0.00 |
| 000055 | Sprint Florida Incorporated Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 18,881.54 | $ 0.00 | $ 0.00 |
| 000056 | United Telephone Southeast Inc Tennessee and Virginia Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 18,391.05 | $ 0.00 | $ 0.00 |
| 000057 | United Telephone Company of the Carolinas South Carolina Sprint LTD Bankruptcy Dept 6391 Sprint Parkway Overland Park, KS 66251 | $ 15,849.16 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000074 | Universal Service Administrative Company Attn Tracey Beaver 2000 L Street NW Suite 200 Washington, DC 20036 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000077 | Markelz Supreme Office Products Ins 2220 Oak Leaf St Joliet, IL 60436 | $ 1,145.59 | $ 0.00 | $ 0.00 |
| 000078 | Global Laser Inc 11246 South Post Oak Suite 400 Houston, TX 77035 | $ 115.83 | $ 0.00 | $ 0.00 |
| 000080 | Satellink 1100 Northmeadow Pkwy Roswell, GA 30076 | $ 209.86 | $ 0.00 | $ 0.00 |
| 000081 | Newman, Comley & Ruth PC Newman, Comley & Ruth PC 601 Monroe Suite 301 Jefferson City, MO 65102-0537 | $ 11,322.00 | $ 0.00 | $ 0.00 |
| 000082 | Kansas Department of Revenue Civil Tax Enforcement P O Box 12005 Topeka, KS 66612 | $ 39,558.96 | $ 0.00 | $ 0.00 |
| 000083 | Wise Carter Child & Caraway Wise Carter Child & Caraway 401 POBox 651 Jackson, MS 39205 | $ 9,518.92 | $ 0.00 | $ 0.00 |
| 000084 | Suddath Relocation Systems 5301 Polk St Bldg 4 Houston, TX 77023 | $ 8,622.24 | $ 0.00 | $ 0.00 |
| 000085 | Ellis, Lawhorne & Sims, P.A. Ellis, Lawhorne & Sims, P.A. P O Box 2285 Columbia, SC 29202-2285 | $ 1,045.96 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000086 | Monroe Office Equipment Monroe Office Equipment P.O. Box 8280 Monroe, LA 71211-8280 | $ 1,660.76 | $ 0.00 | $ 0.00 |
| 000087 | J Group Enterprises LLC Alan Langsam CPA A & D Global Inc P O Box 6001 Vernon Hills, IL 60061 | $ 5,570.60 | $ 0.00 | $ 0.00 |
| 000088 | Alschuler Grossman Stein & Kahan LLP Henry S David Esq 1620 26th St 4th Fl North Tower Santa Monica, CA 90404 | $ 17,300.09 | $ 0.00 | $ 0.00 |
| 000090 | City of Naperville Douglas Krieger Director of Finance P O Box 3020 Naperville, Illinois 60566 | $ 4,584.27 | $ 0.00 | $ 0.00 |
| 000091A | Oklahoma Tax Commission Bankruptcy Section General Counsel''s Office P O Box 53248 Oklahoma City, OK 73152 | $ 10,213.93 | $ 0.00 | $ 0.00 |
| 000094A | Tennessee Department of Revenue Attorney General P O Box 20207 Nashville, TN 37202 | $ 21,426.69 | $ 0.00 | $ 0.00 |
| 000095A | State of Florida Department of Revenue UT Bankruptcy Section P O Box 6668 Tallahassee, Florida 32314 | $ 387.00 | $ 0.00 | $ 0.00 |
| 000096 | Austin Press and Advertising Inc Jacky B Franklin 9800 Richmond Avenue Suite 560 Houston, Texas 77042 | $ 25,370.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000097 | Brooks Pierce Mclendon Humphrey & Leon 150 Fayett Street Mall Ste 1600 Washovia Capito Center Raleigh, NC 27601 | $          8,017.51 | $          0.00 | $          0.00 |
| 000098A | North Carolina Department of Revenue Angela C Fountain Bankruptcy Manager Collections & Examinations Division P O Box 1168 Raliegh, NC 27602 | $            841.95 | $          0.00 | $          0.00 |
| 000100 | Officeteam Div of Robert Half International Attn Lynda Travers 5720 Stoneridge Drive Suite Three Pleasanton, CA 94588 | $          5,060.90 | $          0.00 | $          0.00 |
| 000101 | Ameritech Services Inc SBC Communications c/o Cheryl Becker -IM Bankruptcy 722 N Broadway Floor 11 Milwaukee, WI 53202 | $        14,074.71 | $          0.00 | $          0.00 |
| 000102 | Southwestern Bell Telephone Company SBC Communications c/o Cheryl Becker- OM Bankruptcy 722 N Broadway Floor 11 Milwaukee, WI 53202 | $    8,740,497.91 | $          0.00 | $          0.00 |
| 000103 | Sweet, Michael J 502 Peppercorn Ct Greer, SC 29650 | $          5,000.00 | $          0.00 | $          0.00 |
| 000105 | BellSouth Telecommunications Inc Kilpatrick Stockton LLP Paul M Rosenblatt Esq 1100 Peachtree Street Suite 2800 Atlanta, GA 30309 | $    2,353,567.48 | $          0.00 | $          0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000109 | Davis, Michael J<br>611 S Addison Rd<br>Addison, IL 60101 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000111 | United Parcel Service<br>D&B RMS Bankruptcy<br>Services<br>P O Box 4396<br>Timonium, Maryland<br>21094 | $ 5,003.97 | $ 0.00 | $ 0.00 |
| 000112 | State Farm Insurance<br>Company<br>Leo & Weber PC<br>One N Lasalle Street Ste<br>3600<br>Chicago, IL 60602 | $ 257,414.14 | $ 0.00 | $ 0.00 |
| 000113 | Casey & Gentz LLP<br>98 San Jacinto Blvd<br>Suite 1400<br>Austin, TX 78701 | $ 56,781.18 | $ 0.00 | $ 0.00 |
| 000114 | Webster Jr, Mack J<br>Weaver Law Office<br>William P Weaver Jr<br>512 Heimer<br>San Antonio, TX 78232 | $ 10,575.79 | $ 0.00 | $ 0.00 |
| 000115 | Operating Telephone<br>Company Subsidiaries<br>of Verizon<br>Communications Inc<br>2800 One Atlantic Center<br>1201 West Peachtree Street<br>Atlanta, GA 30309 | $ 86,436.78 | $ 0.00 | $ 0.00 |
| 000116 | Nancy M. Thompson<br>Nancy M. Thompson<br>Attorney at<br>Law P.O. Box 18764<br>Oklahoma City, OK 73154-8764 | $ 15,725.14 | $ 0.00 | $ 0.00 |
| 000117 | Missouri Public Service<br>Commission<br>Christie A Kincannon AAG<br>Attorney General"s Office<br>P O Box 899<br>Jefferson City 65102 | $ 7,751.33 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $          0.00

Remaining Balance          $          0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By: /s/Ronald R. Peterson
                              Trustee

*RONALD R. PETERSON*
*JENNER & BLOCK LLP*
*353 N. CLARK STREET*
*CHICAGO, IL 60654-3456*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# CERTIFICATE OF NOTICE

```
District/off: 0752-1          User: gbeemster          Page 1 of 8          Date Rcvd: Jan 24, 2011
Case: 04-00823               Form ID: pdf006           Total Noticed: 366
```

The following entities were noticed by first class mail on Jan 26, 2011.
```
db            +Delta Phones Inc.,   1245 E Diehl Rd,   St 300,   Naperville, IL 60563-9349
aty           +Jeremy T Stillings,   Proskauer Rose LLP,   70 W. Madison St.,   Chicago, IL 60602-4252
aty           +Karin H Berg,   Jenner & Block LLP,   One IBM Plaza,   Chicago, IL 60611-3586
aty           +Michael J Davis,   Kofkin, Springer, Scheinbaum & Davis,   611 S Addison Rd,
               Addison, IL 60101-4648
aty           +Seth A Travis,   Jenner & Block LLP,   One IBM Plaza,   Chicago, IL 60611-3586
tr            +Ronald R Peterson,   Jenner & Block LLP,   353 N. Clark Street,   Chicago, IL 60654-5474
7991768       +(CL) Directories America Inc,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
               Overland Park, KS 66251-6100
7639368       +3183429625001 0516 BellSouth,   Bell South,   c/o Kilpatrick Stockton LLP Ste 2800,
               1100 Peachtree Street N.E.,   Atlanta, Ga 30309-4501
7639359        31887820490990515 BellSouth,   Bell South,   P.O. Box 105262,   Atlanta, GA  30348-5262
7798589       +ADECCO USA INC,   175 BROAD HOLLOW ROAD,   MELVILLE, NY 11747-4902
7639305        ALLTEL,   ALLTEL PO BOX 9001908,   Louisville, KY  40290-1908
7985331       +ARK Dept of Finance & Aministration,   Office of Revenue Legal Counsel,   P O Box 1272 Room 2380,
               Little Rock, AR 72203-1272
7639349        AT & T  0304461318001,   AT & T,   PO Box 2969,   Omaha, NE  68103-2969
7639386        AT&T,   PO Box 9001310,   Louisville, KY 40290-1310
7729828       +AT&T,   Bankruptcy Dept Attn Linda Adams,   6021 S Rio Grande Ave 1st Flr,
               Orlando, FL 32809-4613
7639355        AT&T Wireless #0032220728,   AT&T Wireless,   PO Box 8229,   Aurora, IL 60572-8229
7639329        AT&T Wireless #12518981,   AT&T Wireless,   Po Box 8220,   Aurora, IL 60572-8220
7639374        AT&T Wireless- 61910865,   AT&T Wireless- 61910865,   PO BOX 8220,   Aurora, IL  60572-8220
7639375        AT&T Wireless-18659946,   AT&T Wireless,   P. O. Box 8220,   Aurora, IL 60572-8220
7639344        AT&T Wireless-Atlanta,   AT&T Wireless,   PO Box 105773,   Atlanta, GA 30348-5773
7639390        AT&T Wireless-Aurora,   AT&T Wireless,   P.O. Box 8220,   Aurora, IL  60572-8220
7730948       +Aaron L Hammer,   Sajida A Mahdi,   c/o Mayer, Brown, Rowe & Maw LLP,   190 South LaSalle Street,
               Chicago, Illinois 60603-3410
7639335        Adecco,   Adecco Employment Services Dept,   CH 14091,   Palatine, IL 60055-4091
7639324       +Airborne Express,   Airborne Express,   PO Box 662,   Seattle, WA 98111-0662
7858241       +Airborne Express Inc dba Airborne Express,   Attn Edgar Korzeniowski,   Airborne Express,
               3131 Eliott Avenue Ste 200 AGCY,   Seattle, WA 98121-3044
7729826       +Alltel,   P O Box 9001908,   Louisville, KY 40290-1908
8122708       +Alschuler Grossman Stein & Kahan LLP,   Henry S David Esq,   1620 26th St 4th Fl North Tower,
               Santa Monica, CA 90404-4013
7639308       +Alschuler Grossman Stein & Kahan, LLP,   Attn Larry Toms,   The Water Garden,
               1620 26th Street Fourth Floor North Towe,   Santa Monica, CA 90404-4013
7729827       +Ameritech Illinois CABS,   P O Box 1838,   Saginaw, MI 48605-1838
8282081       +Ameritech Services Inc,   SBC Communications,   c/o Cheryl Becker -IM Bankruptcy,
               722 N Broadway Floor 11,   Milwaukee, WI 53202-4303
7729771        Arkansas USF,   P O Box 360481,   Pittsburgh, PA
7729829       +Austin County E-911 Communications Dist,   P O Box 911,   Bellville, TX 77418-0911
7937259       +Austin Press and Advertising Inc,   Jacky B Franklin,   9800 Richmond Avenue Suite 560,
               Houston, Texas 77042-4854
7639338       +BPS Telephone Company,   BPS Telephone Company,   P.O. Box 550 120 Stewart Street,
               Bernie, MO  63822-0550
7639410       +Bayou Internet,   Bayou Internet,   P.O. Box 4808,   Monroe, LA 71211-4808
7729831       +Bell South,   P O Box 33009,   Charlotte, NC 28243-0001
7651501       +Bell South,   P O Box 105262,   Atlanta, GA 30348-5262
7729824       +Bell South,   P O Box 105503,   Atlanta, GA 30348-5503
7729830       +Bell South BellSouth Payment Remittance Ctr,   PO Box 105373,   Atlanta, GA 30348-5373
7729832       +BellSouth,   85 Annes,   Atlanta, GA 30385-0002
7639283        BellSouth,   BellSouth 85 Annex,   Atlanta, GA.  30385-0001
7710282        BellSouth,   Regional Bankruptcy Center,   29EF1-301 W Bay Street,   Jacksonville, Florida 32202
7639398       +BellSouth - FL,   BellSouth,   P.O. Box 1262,   Charlotte, NC 28201
8312201       +BellSouth Telecommunications Inc,   Kilpatrick Stockton LLP,   Paul M Rosenblatt Esq,
               1100 Peachtree Street Suite 2800,   Atlanta, GA 30309-4528
7639379       +Better Business Bureau,   Better Business Bureau,   141 DeSiard Street, Suite 808,
               Monroe, LA 71201-7385
7639315       +Boult Cummings Connors & Berry,   Boult Cummings Connor & Berry,   P.O. Box 198062,
               Nashville, TN 37219-8062
7907006       +Boult Cummings Connors & Berry,   Henry Walker Kristy Godsey,   P O Box 198062,
               Nashville, TN 37219-8062
7729833       +Brooks Pierce Mclendon Humphrey & Leon,   150 Fayett Street Mall Ste 1600,
               Washovia Capito; Center,   Raleigh, NC 27601-2957
7639416       +Butler County E-911,   Butler County Emergency Service,   Commissio,   Attn: E-911 Coordinator,
               121 S. Gordy,   El Dorado, KS 67042-2920
7639295       +CCH Incorporated,   PO Box 4307,   Carol Stream, IL 60197-4307
7754682       +CDW Computer Centers Inc,   D&B RMS Bankruptcy Services,   P O Box 5126,
               Timonium, Maryland 21094-5126
7729836       +CDW Computer Centers Inc,   P O Box 75723,   Chicago, IL 60675-5723
7729770       +Calrk, Annette,   Revenue Cabinet,   P O Box 181,   Franfort, KY 40602-0181
               Camden County Treasures Office,   P O Box +55,   Camden, AR 71711
7729835       +Cameron County Emergency Communication,   513 E Jackson St Ste 323,   Harlingen, TX 78550-6877
7639399       +Capitol Corporate Services, Inc.,   Capitol Corporate Services, Inc.,   P.O. Box 1831,
               Austin, TX 78767-1831
7991771       +Carolina Telephone & Telegraph Company,   North Carolina,   Sprint LTD Bankruptcy Dept,
               6391 Sprint Parkway,   Overland Park, KS 66251-6100
8323182       +Casey & Gentz LLP,   98 San Jacinto Blvd,   Suite 1400,   Austin, TX 78701-4296
7639298       +Casey & Gentz, L.L.P.,   Casey & Gentz, L.L.P. 919,   Congress Ave., Ste 1060,   Austin, TX 78701
7991770       +Central Telephone Company North Carolina Division,   Sprint LTD Bankruptcy Dept,
               6391 Sprint Parkway,   Overland Park, KS 66251-6100
```

```
District/off: 0752-1          User: gbeemster          Page 2 of 8          Date Rcvd: Jan 24, 2011
Case: 04-00823               Form ID: pdf006           Total Noticed: 366
```

```
7992235    +Central Telephone Company of Texas,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
            Overland Park, KS 66251-6100
7729837    +Central Texas Council of Governments,   P O Box 729,   Belton, TX 76513-0729
7639290    +CenturyTel,   CenturyTel P.O. Box 6000,   Marion, LA 71260-6002
7729772    +Citizens Utility Ratepayer Bloard,   Accounting Office,   1500 SW Arrowhead Road,
            Topeka, KS 66604-4027
7729773    +City of Austin,   Telecommunication & Regulatory Affairs,   P O Box 1088,   Austin, TX 78767-1088
7732383    +City of Claremore,   E-911,   P O Box 249,   Claremore, OK 74018-0249
7732384    +City of Concordia,   KS E911,   701 Washington Street,   Condordia, KS 66901-2808
8315081    +City of Glendale Arizona,   Schian Walker,   3550 N Central Ave Ste 1500,
            Phoenix, AZ 85012-2112
7732385    +City of Lancaster,   E911,   P O Box 940,   Lancaster, TX 75146-0940
7732386    +City of Mesquite E-911,   P O Box 850137,   Mesquite, TX 75185-0137
8144194    +City of Naperville,   Douglas Krieger Director of Finance,   P O Box 3020,
            Naperville, Illinois 60566-7020
7732387    +City of Naperville,   P O Box 4231,   Carol Stream, IL 60197-4231
7732388    +City of Perry,   E-911,   P O Box 798,   Perry, OK 73077-0798
8488735    +City of Springfield, Missouri,   c/o Lee J Viorel,   Lowther Johnson, Attorneys at Law,
            901 St Louis St, 20th Flr,   Springfield MO 65806-2592
7732389    +Clark County Courthouse,   P O Box 886,   Ashland, KS 67831-0886
7743060    +Commonwealth of Kentucky,   Dept of Revenue,   100 Fair Oaks 5th Floor,   P O Box 491,
            Frankfort. Kentucky 40602-0491
7729774    +Commonwealth of Kentucky,   Public Service Commission,   211 Sower Blvd,   P O Box 615,
            Franfort, KY 40602-0615
7729775    +Communications Sercies Tax Collections,   Florida Department of Revenue,   P O Box 6520,
            Tallahassee, FL 32314-6520
7639409     Connect America,   Connect America, Inc.,   PO Box 527,   Naperville, IL 60566-0527
7639412    +Cotton, Bolton, Hoychick &,   Doughty, L.L.P,   607 Madeline Street,   P.O. Box 857,
            Rayville, LA 71269-0857
7639320     Cpdi,   CPDI 1000 SE Tech Center Dr,   Suite #170,   Vancouver, WA. 98683
7730949    +Craig A. Knot,   SBC Legal Department,   225 West Randolph Drive 25th Floor,
            Chicago, Illinois 60606-1838
7732390    +Crawford County Courthouse,   300 Main Street Room 4,   Van Buren, AR 72956-5765
8318770    +Davis, Michael J,   611 S Addison Rd,   Addison, IL 60101-4648
7732392     Deleware County E-911,   Deleware County Courthouse,   Jay, OK 74346
7639358    +Delta Phones-,   Delta Phones,   P. O. Box 784,   Delhi, LA 71232-0784
7732393    +Denco Area 911 District,   P O Box 293058,   Lewisville, TX 75029-3058
7639317    +Department of Revenue LA,   LA Department of Revenue,   PO Box 3138,   Baton Rouge, LA 70821-3138
8132609    +Department of the Treasury Internal Revnue Service,   230 S Dearborn,   Stop 5016 CHI,
            Chicago, IL 60604-1505
7732395    +Desha County Treasure,   P O Box 218,   Arkansas City, AR 71630-0218
7729777    +Director of Revenue Missouri Public,   Service Comm Attn Budget & Fiscal,   P O Box 360,
            Jefferson City, MO 65102-0360
7729778    +Divisionn of the Commission Clerk and,   Administrative Services,   2540 Shumard Oak Blvd,
            Tallahassee, FL 32399-7019
7732396    +Douglas County Treasurer,   1100 Massachusetts,   St Lawrence, KS 66044-3094
7732399    +EZ Talk Communications LLC,   1245 E Diehl Rd Ste 300,   Naperville, IL 60563-4816
7732397    +Ellis County Treasurer,   P O Box 520,   Hays, KS 67601-0520
7639353     Ellis, Lawhorne & Sims, P.A.,   Ellis, Lawhorne & Sims, P.A.,   P O Box 2285,
            Columbia, SC  29202-2285
7732398    +Ellsworth County Clerk's Office,   210 N Kansas Ave,   Ellsworth, KS 67439-3109
7639415     FEDEX,   FEDEX, P. O. Box 1140,   Memphis, TN 38101-1140
7639284    +FREMA Group, LLC,   FREMA Group, LLC,   1245 East Diehl,   Naperville, IL 60563-9349
7955987    +Ferrer, Orlando,   26324 Loch Glen,   Lake Forest, California 92630-6702
7729779    +Finance and Budget Group,   North Carolina Utilities Commission,   4325 Mail Service Center,
            Raliegh, NC 27699-4300
7729781    +Florida Department of Rervenue,   P O Box 6520,   Talllahassee, FL 32314-6520
7729780    +Florida Department of Revenue,   5050 West Tennessee Street,   Talllahassee, FL 32399-0100
7729782    +Florida Department of State,   Sec of State Division of Corporation,   P O Box 6327,
            Tallahassee, FL 32314-6327
7732400    +Ford County Communications,   100 Gunsmoke Street,   Dodge City, KS 67801-4401
7869700    +Fort Bend COunty,   c/o John P Dillman,   PO Box 3064,   Houston, TX 77253-3064
7869681    +Fort Bend Co WCID,   c/o John P Dillman,   PO BOx 3064,   Houston, TX 77253-3064
7732401    +Foulston Seifkin,   Bank of America Center,   100 N Broadway St Ste 700,   Wichita, KS 67202-2207
7639321     Foulston Seifkin,   Bank of America Center 1,   00 N. Broadway, Suite 700,   Wichita, KS   67202
7639405     G. Neil Direct Mail., Inc.,   G. Neil Direct Mail., Inc.,   P.O. Box 451179,
            Sunrise, FL 33345-1179
7864755    +Global Laser Inc,   11246 South Post Oak Suite 400,   Houston, TX 77035-5704
7732402    +Grand River Mutual Tel Corp,   1001 Kentucky St,   Princeton, MO 64673-1074
7639401    +Green Hills Telecommunications Services,   Green Hills Telecommunications Services,
            7926 NE State Route M,   P.O. Box 227,   Breckenridge, MO 64625-0227
7732403    +Greenwood County Treasurer,   311 N Main St,   Eureka, KS 67045-1396
7639402    +Harmon AutoGlass,   Harmon AutoGlass,   1777 Burning Tree Road,   Columbia, SC 29210-5851
7732404    +Harvey County Communications,   P O Box 687,   Newton, KS 67114-0687
7732405    +Haskell County Clerk's Office,   P O Box 518,   Sublette, KS 67877-0518
7732406    +Hempstead County Clerk,   P O Box 1420,   Hope, AR 71802-1420
7639387     Hinkley Springs Water Co.,   Hinkley Springs Water Co.,   P. O. Box 1888,
            Bedford Park, IL  60499-1888
7732407     Hot Springs County Treasures Office,   3rd & Locust Street,   Malvern, AR 72104
7732408    +Houston Galveston Area County E-911,   P O Box 22777,   Houston, TX 77227-2777
9967575   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
            PHILADELPHIA PA 19101-7346
            (address filed with court: Department of the Treasury-Internal Revenue Servic,
            Centralized Insolvency Operations,   P O Box 21126,   Philadelphia, PA 19114)
```

```
7784175    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
             (address filed with court:  Department of the Treasury Internal Revenue Servic,
             Internal Revenue Service,   230 S Dearborn,   Stop 5016 CHI,   Chicago, IL 60604)
7729783    +Illinois Commerce Commission,   527 East Capitol Avenue,   Springfieldq, IL 62701-1827
7729783     Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
7639331     Intermedia Communications,   Intermedia Communications,   P.O. Box 915121,
             Orlando, FL 32891-5121,  Attn: Accounts Receivable
8122600    +J Group Enterprises LLC,   Alan Langsam CPA,   A & D Global Inc,   P O Box 6001,
             Vernon Hills, IL 60061-6001
7639332    +J Group Enterprises, LLC,   J Group Enterprises, LLC,   PO Box 958594,
             Hoffman Estates, IL 60195-8594
8329789    +Jackson Walker LLP,   1401 MKinney Street Suite 1900,   Houston, Texas 77010-1900
11839474   +James T Strong,   650 Poydras Street,   Suite 2500,   New Orleans, LA 70130-6175
7729785    +Jeff City Filing,   222 East Dunklin,   Suite 102,   Jefferson City, MO 65101-3168
7639346    +KDW Group LLC,   KDW Group LLC,   1200 19th St. Suite 500,   Washington, DC 20036-2421
7732412    +KS-Anderson County,   E911,   409 S Oak Street,   Garnett, KS 66032-1337
7732410    +Kansas Retailers' Sales Tax,   915 SW Harrison St,   Topeka, KS 66612-1505
7729788    +Kansas USF,   P O Box 1512,   Topeka, KS 66601-1512
7729789    +Kentuckey Revenue Cabinet,   Division of State Valuation,   200 Fair Oak Laen 4th Fl Station 2,
             Frankfort, KY 40620-0001
7732411    +Kentucky Revenue Cabinet,   Frankfort, KY 40620-0001
7729790    +LA Dept of Revenue,   P O Box 1783,   Monroe, LA 71210-1783
7729791    +Laclede County Collector,   Government Center,   200 N Adams,   Lebanon, MO 65536-3046
7732391     Laddin, Darryl S,   Arnall Golden Gregory LLP,   2800 One Atlantic Center,   Atlanta, GA 30309
7639397     Lathem Time Systems, LLC,   Lathem Time Systems, LLC,   200 Selig Drive S.W.,
             Atlanta, GA  30336-2033
7732413    +Law Enforcement Center,   1177 W Woodside St,   Mcpherson, KS 67460-3256
7868377    +Leo, T Scott, John E Sebastian,   Leo & Weber PC,   Rep: State Farm Insurance Company,
             1 North LaSalle St #3600,   Chicago IL 60602-4015
7639389     Let's Talk Wireless,   Let's Talk Wireless,   726 N 3rd Street,   Bardstown, KY 40004
7732414    +Lincoln County Clerk's Office,   215 E Lincoln Avenue,   Lincoln, KS 67455-2052
7732415     Lincoln County Treasures Office,   300 Drew St,   Star City, AR 71667
8552105    +Louisiana Department of Labor,   Office of Regulatory Services,   P O Box 44127,
             Baton Rouge, Louisiana 70804-4127
7732416    +Louisiana Department of Revenue,   Sales Tax Division,   P O Box 3138,
             Baton Rouge, LA 70821-3138
7729792    +Louisiana Dept of Revenue,   Excise Taxes Division,   P O Box 201,   Baton Rouge, LA 70821-0201
7732417    +Lubbock Emergency Communication District,   1611 10th Street Suite 200,   Lubbock, TX 79401-2606
7639300    +M & T Capital Group,   M & T Capital Group,   1245 East Diehl,   Naperville, IL 60563-9349
7639345     MONY,   MONY,   P O BOX 6873,   NEW YORK, NY  10249-6873
7732418    +Madison County Treasures Office,   P O Box 37,   Huntsville, AR 72740-0037
7732419    +Marin Harrison & Smallwood,   P O Box 4044,   Monroe, LA 71211-4044
7899461    +Mark W Comley,   Newman, Comley & Ruth PC,   PO Box 537,   Jefferson City MO 65102-0537
7732420    +Markelz Supreme Office Products Ins,   2220 Oak Leaf St,   Joliet, IL 60436-1868
7639371    +Martin, Harrison, and Smallwood,   Martin, Harrison, and Smallwood,   P.O. Box 4044,
             Monroe, LA 71211-4044
7732421     Meade County Clerk's Office,   P O Box 67864,   Meade, KS 67864
7732422    +Miami County Treasurer,   201 S Pearl St,   Paola, KS 66071-1795
7639364    +Mid-Missouri Telephone Company,   Mid-Missouri Telephone Company,   215 Roe Street,   P.O. Box 38,
             Pilot Grove, MO 65276-0038
7639337    +Middleton Reutlinger,   Middleton Reutlinger,   401 S Fourth Ave Ste 2500,
             Louisville, KY 40202-3410
7732423     Midland Emergency Communications,   731 W Wadley Ave Bldg 0-208,   Midland, TX 79705
8326876    +Missouri Public Service Commission,   Christie A Kincannon AAG,   Attorney General's Office,
             P O Box 899,   Jefferson City  65102-0899
7732425    +Mo-Linn County E911,   P O Box 78,   Linneaus, MO 64653-0078
7639347     Monroe Office Equipment,   Monroe Office Equipment,   P.O. Box 8280 Monroe,,   LA 71211-8280
7732426    +Montgomery County,   Emergency Commission District,   P O Box 8130,   Conroe, TX 77302
7732427    +Mony,   P O Box 6873,   New York, NY 10249-6873
7639393     Mtn. Valley Water,   Mtn. Valley Water,   PO Box 1004,   Bastrop, LA 71221-1004
7639367     Municipal Association of South Carolina,   Municipal Association of South Carolina,
             Telecommunications Tax Collection,   Program PO Box 751327,   Charlotte, NC  28275-1327
8531357    +NBANC,   Attn Jeff Henderson,   80 S Jefferson Rd,   Whippany, NJ 07981-1027
8668318    +NECA KSUSF,   80 S Jefferson Rd,   Whippany, NJ 07981-1027
8584117    +NECA TRS,   Attn Jeff Henderson,   80 S Jefferson Rd,   Whippany, NJ 07981-1027
7761803    +NECA TXUSF,   80 S Jefferson Rd,   Whippany NJ 07981-1027
7639316     NECA USF AR,   NECA ARUSF Arkansas USF,   P.O. Box 360481,   Pittsburg, PA. 15251-6481
7639311     NECA USF KS,   NECA USF KS PO Box 1512,   Topeka, KS  66601-1512
7639343     NECA USF OK,   NECA- OKUSF,   P.O. Box 371596,   Pittsburgh, PA 15251-7596
7639297     NECA USF TX,   NECA- TXUSF Department 1033,   PO Box 121033,   Dallas, TX. 75312-1033
7639309     Nancy M. Thompson,   Nancy M. Thompson Attorney at,   Law P.O. Box 18764,
             Oklahoma City, OK  73154-8764
7639350     National Service Information, Inc.,   National Service Information, Inc.,   P.O. Box 6293,
             Marion, OH 43301-6293
7639373     New Edge Networks WAN,   New Edge Networks WAN,   Unit 08 P.O. Box 4900,
             Portland, OR  97208-4900
7639319    +Newman, Comley & Ruth PC,   Newman, Comley & Ruth PC,   601 Monroe Suite 301,
             Jefferson City, MO 65101-3180
8200288    +North Carolina Department of Revenue,   Angela C Fountain Bankruptcy Manager,
             Collections & Examinations Division,   P O Box 1168,   Raliegh, NC 27602-1168
7729797    +North Carolina Dept of Revenue,   P O Box 58222,   Raliegh, NC 27640-0001
7639407     Notary Public Association of Illinois,   Notary Public Association of Illinois,   P.O. Box 1101,
             Crystal Lake, IL  60039-1101
```

District/off: 0752-1          User: gbeemster          Page 4 of 8          Date Rcvd: Jan 24, 2011
Case: 04-00823               Form ID: pdf006           Total Noticed: 366

```
7639351   +Nuava Networks, LP,   Nuava Networks, LP,   2323 Bryan Street, Suite 120,   Dallas, TX 75201-7447
7639322   +O'Keefe Ashenden Lyons & Ward,   O'Keefe Ashenden Lyons & Ward,   30 N. LaSalle Suite 4100,
            Chicago, IL 60602-2507
7639330    Office Depot,   Office Depot Dept 56 8302601067,   P O Box 9020,   Des Moines, IA  50368-9020
8274522   +Officeteam,   Div of Robert Half International,   Attn Lynda Travers,
            5720 Stoneridge Drive Suite Three,   Pleasanton, CA 94588-4521
7729798   +Oklahoma Corp Commission,   Attn Finance Dept Room 342,   2101 N Lincoln Blvd,
            Oklahoma City, OK 73105-4993
7730933   +Oklahoma Tax Commission,   Bankruptcy Section,   General Counsel's Office,   P O Box 53248,
            Oklahoma City, OK 73152-3248
7732428   +Oklahoma Tax Commission Franchise Tax,   2501 N Lincoln Blvd Connors Bld 3rd Fl,
            Oklahoma City, OK 73194-1000
7729800    Oklahoma USF,   P O Box 375196,   Pittsburgh, PA 26362
11792805  +OneBeacon Insurance,   c/o RMS Bankruptcy Recovery Services,   P O Box 5126,
            Timonium, MD 21094-5126
8323405   +Operating Telephone Company Subsidiaries,  of Verizon Communications Inc,
            2800 One Atlantic Center,   1201 West Peachtree Street,   Atlanta, GA 30309-3449
7732429   +Osage County,   E911,   P O Box 226,   Lyndon, KS 66451-0226
7729801   +PA Department of Revenue,   Processing Division Registry Unit,   Dept 280705,
            Harrisburg, PA 17128-0001
7732434   +PW/MS OP Sub I LLC,   David E Becker,   Schwartz Cooper Greenberger & Krauss Cht,
            180 N Lasalle Street Suite 2700,   Chicago, Illinois 60601-2709
7732431   +Pawnee County E-911,   500 Harrison Street Rm 202,   Pawnee, OK  74058-2568
7639310   +Peregrine Services, Inc.,   Peregrine Services, Inc.,   504 N. 17th St.,   Monroe, LA 71201-6440
7732432   +Polk County Treasures Office,   507 Church Ave,   Mena, AR 71953-3257
7732433   +Potter Randall,   9-1-1,   405 W 8th Avenue,   Amarillo, TX 79101-2215
7639354   +Progressive Commercial Vehicle Insurance,   Progressive Commercial Vehicle Insurance,
            P.O. Box 4646,   Carol Stream, IL 60197-4646
7639307    Public Service Commission AR,   Arkansas Public Service,   Commission P.O. Box 400,
            Little Rock, AR 72203-0400
7639328   +Public Service Commission MO,   Public Service Commission MO,   PO Box 360,
            Jefferson City, MO 65102-0360
7639342   +Qiwei Xiao,   Qiwei Xiao,   1929 Danube Way,   Bolingbrook, IL 60490-6504
7879266   +Regen Capital I,   P O Box 237210,   Ansonia Station,   New York, NY 10023-0033
8922932   +Regen Capital I,   P O Box 237210,   Ansonia Station,   New York, New York 10023-0033
7639414    Richland Parish Tax Collector,   Richland Parish Tax Collector,   708 Julia St., Suite 113,
            Rayville, LA  71269-2694
7732436    Riley County 911,   Courthouse Plaza,   Manhattan, KS 66052
7732437   +Rogers County,   E-911,   219 S Missouri Room 1-109,   Claremore, OK 74017-7832
7732430   +Rosenblatt, Paul M Esq,   Kilpatrick Stockton LLP,   1100 Peachtree St NE Ste 2800,
            Atlanta, GA 30309-4530
7639363    SAVVIS Communications Corp.,   SAVVIS Communications Corp.,   P.O. Box 502880,
            St. Louis, MO 63150-2880
7639281    SBC,   SBC Bill Payment Center,   Chicago, IL 60663-0001
7732440   +SBC (FKA Ameritech),   Law Department,   225 W Randolph Suite 27A,   Chicago, IL 60606-1838
7639340    SBC-Office,   SBC-Office Bill Payment Center,   Chicago, IL 60663-001
7857513   +SC DEPARTMENT OF REVENUE,   PO Box 125,   COLUMBIA, SC 29202-0125
7639289    SPRINT,   SPRINT P.O. Box 650270,   Dallas, TX 75265-0270
7639404   +SPRINT 921281020,   SPRINT 921281020,   P O Box 650270,   Dallas, TX 75265
7639356    SUTA payable FL,   Unemployment Tx FL Dept. of,   Revenue,   5050 W. Tennessee St,
            Tallahassee, Fl 32399-0180
7729802   +Sales and Excise Tax,   Kansas Department of Revenue,   915 SW Harrison Street,
            Topeka, KS 66625-0002
7639292   +Sales tax AL,   Alabama Department of Revenue,   P.O. Box 327483,   Montgomery, AL 36132-7483
7639285    Sales tax AR,   Department of Finance and,   Administration P.O. Box 8092,
            Little Rock, AR 72203
7639302    Sales tax FL,   Florida Department of Revenue,   PO Box 6520t,   Tallahassee, FL 32314-6520
7639299    Sales tax KS,   Kansas Retailers' Sales Tax,   915 SW Harrison St.,   Topeka, KS 66625-5000
7639293    Sales tax KY,   Kentucky Revenue Cabinet,   Frankfort, KY 40620-0003
7639294    Sales tax LA,   Louisiana Department of Revenue,   Sales Tax Division PO Box 3138,
            Baton Rouge, LA 70821-3138
7639286    Sales tax MO,   Missouri Department of Revenue,   P.O. Box 840,   Jefferson City, MO 65105-0840
7639313    Sales tax MS,   Mississippi State Tax Commission,   Sales Tax Division,   PO Box 23075,
            Jackson, MS 39225-3075
7639327    Sales tax NC,   North Carolina Dept. of Revenue,   P.O. Box 25000,   Raleigh, NC 27640-0615
7639288   +Sales tax OK,   Oklahoma Tax Commission,   Franchise Tax 2501 N Lincoln Blvd,
            Connors Building 3rd Floor,   Oklahoma city, OK 73194-0001
7639303    Sales tax SC,   SC Department of revenues Sales,   Tax Return,   Columbia, SC 29214-0101
7639291   +Sales tax TN,   Tennessee Dept of Revenue Andrew,   Jackson State Office Bldg,
            500 Deaderick St.,   Nashville, TN 37242-0001
7639287    Sales tax TX,   Texas Comptroller of Public,   Accounts 111 E. 17th Street,
            Austin, Tx 78774-0100
7732438   +Satellink,   P O Box 2153 Dept 3314,   Birmingham, AL 35201-2153
8080837   +Satellink,   1100 Northmeadow Pkwy,   Roswell, GA 30076-4924
7639400   +Satellink - Dept. 3314,   Satellink - Dept. 3314,   P.O. Box 2153,   Birmingham, AL  35287-3314
7732439   +Savvis Communications Corp,   P O Box 502880,   St Louis, MO 63150-2880
7729803   +Schott & Van De Ven,   Certified Public Accountants,   1020 N Kingshighway Suite D,
            Cap Girardeau, MO 63701-3500
7639396   +Scott Liu,   Scott Liu 70583
7729804   +Secretary of State,   Business Services Corporate Division,   1201 State Capitol,
            Springfield, IL 62723-0001
7639406   +Secretary of State IL,   Secretary of State-IL,   Dept of Business Services,
            Springfield, IL 62756-0001
```

District/off: 0752-1          User: gbeemster          Page 5 of 8          Date Rcvd: Jan 24, 2011
Case: 04-00823              Form ID: pdf006           Total Noticed: 366

```
7732441   +Sedgwick County Finance Dept,   Attn E-911 Cordinator,   525 N Main Street Room 823,
           Wichita, KS 67203-3728
7732442   +Sevier County Judges Office,   115 North 3rd Street,   Sevier, AR 71832-2867
7732443   +Shawnee County,   Financial Administrator,   200 SE 7th Street,   Topeka, KS 66603-3922
7639383   +Silvio Vasquez,   Silvio Vasquez,   902 Eagle Avenue, Apt 5A,   Bronx, NY 10456-7319
7639380   +Sisna Internet, Inc.,   Sisna Internet, Inc.,   184 Shuman Blvd., Suite 200,
           Naperville, IL 60563-8514
7732409   +Smith, James P,   Arnall Golden Gregory LLP,   201 2nd St Ste 1000,   Macon, GA 31201-8273
7729805   +South Carolina Dept of Revenue,   Withholding,   NOA,   Columbia, SC 29214-0001
8427445   +South Carolina Employment Security Commission,   Legal Department,
           SC Employment Security Commission,   P O Box 995,   Columbia, South Carolina 29202-0995
8282157   +Southwestern Bell Telephone Company,   SBC Communications,   c/o Cheryl Becker- OM Bankruptcy,
           722 N Broadway Floor 11,   Milwaukee, WI 53202-4303
7732446   +Sprint,   1008 Oak Street,   Kansas City, MO 64106-2437
7732448   +Sprint,   Attn Retail Lockbox,   1008 Oak Street,   Kansas City, MO 64106-2437
7992311   +Sprint Florida Incorporated,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
           Overland Park, KS 66251-6100
7990721   +Sprint Missouri Inc,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
           Overland Park, KS 66251-6100
8033911   +Stafford Michael SD,   John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P O Box 3064,
           Houston, TX 77253-3064
7729806   +State Board of Equalization,   Excise Taxes Division,   P O Box 942879,
           Sacramento, CA 94279-0001
7868378   +State Farm Insurance Company,   Leo & Weber PC,   One N Lasalle Street Ste 3600,
           Chicago, IL 60602-4015
7961731   +State of Florida Department of Revenue UT,   Bankruptcy Section,   P O Box 6668,
           Tallahassee, Florida 32314-6668
7849146   +State of Louisiana,   Louisiana Department of Revenue,   P O Box 66658,
           Baton Rouge, LA 70896-6658
7639413    State of Louisiana - Office of Motor,   Vehi,   P.O. Box 66196,   Baton Rouge, LA 70896-6196
7729808   +State of Louisiana Dept of Revenue,   Collection Division,   P O Box 201,
           Baton Rouge, LA 70821-0201
8327934   +State of New Jersey,   Department of Treasury Div of Taxation,
           David Samson RJ Hughes Justice Complex,   P O Box 106,   Trenton, New Jersey 08625-0106
8328082   +State of New Jersey,   Div of Taxation Compliance Activity,
           Peter C Harvey Richard Hughes Complex,   P O Box 106,   Trenton, New Jersey 08625-0106
7729809   +State of North Carolina Dept of the,   Secretary of State,   P O Box 29525,
           Raliegh, NC 27626-0525
7729810   +State of South Carolina,   Dept of Revenue,   301 Geravis St P O Box 2535,
           Columbia, SC 29202-2535
7729811   +State of Texas,   State Comptroller,   111 E 17th Street,   Austin, TX 78774-0001
7732449   +Suddath Relocation Systems,   5301 Polk St Bldg 4,   Houston, TX 77023-1455
7732450   +Sumner County,   501 N Washington Ave,   Wellimngton, KS 67152-4064
8297228   +Sweet, Michael J,   502 Peppercorn Ct,   Greer, SC 29650-3272
7639352    T-Mobile,   T-Mobile,   PO Box 742596,   Cincinnati, OH 45274-2596
7732454   +TPC,   P O Box 2208,   Waco, TX 76703-2208
7639385   +TPC,   TPC,   PO Box 2208,   Waco, TX 76703-2208
7876594   +TRS,   Attn Jeff Henderson,   80 S Jefferson Rd,   Whippany, NJ 07981-1027
7729822   +TUSF,   Dept 1033,   P O Box 121033,   Dallas, TX 75312-1033
7732451   +Tarrant County 911 District,   100 E 15th St Ste 420,   Fort Worth, TX 76102-6568
7729812   +Tax Division,   Arkansas Public Service Commission,   P O Box 8021,   Little Rock, AR 72203-8021
7639336   +Taylor, Porter, Brooks & Phillips, LLP,   Taylor, Porter, Brooks & Phillips, LLP,   P.O. Box 2471,
           Baton Rouge, LA 70821-2471
7826862   +Tennessee Department of Revenue,   Attorney General,   P O Box 20207,   Nashville, TN 37202-4015
7732452   +Tennessee Dept of Revenue,   Andrew Jackson State Office Bldg,   500 Deadrick St,
           Nashville, TN 37242-0001
7729813   +Tennessee Secretary of State,   Attn Annual Report,   312 Eight Ave 6th Floor,
           Nashville, TN 37243-3528
7732453   +Texas Comptroller of Public Accounts,   Jay W Hurst,   Assistant Attorney General,
           P O Box 12548,   Austin, TX 78711-2548
7729814   +Texas Comptroller of Public Accounts,   Comptroller's Enforcement Office,   1112 W 6th Street,
           Austin, TX 78703
7729815   +Texas County Collector,   210 N Grand Avenue,   Houston, MO 65483-1226
7729817   +The 9-1-1 Association of Central,   Oklahoma Governments,   21 E Main Street 100,
           Oklahoma, City, OK 73104-2400
7937300   +The Advertising Group Inc,   Jacky B Franklin,   9800 Richmond Avenue Suite 560,
           Houston, Texas 77042-4854
7639348   +The Advocacy Group, LLC,   The Advocacy Group, LLC,   618 Executive Drive,
           Willowbrook, IL 60527-5610
7639312    The Affiliates,   The Affiliates File 73484,   PO BOX 60000,   San Francisco, CA  94160-3484
7729818   +The City of Albertville,   P O Box 1248,   Albertville, AL 35950-0021
7729819   +The Individual & Corporate Tax Division,   Withholding Tax Section,   P O Box 327480,
           Montgomery, AL 36132-7480
7729820   +The Public Sercie Commission of SC USF,   Attn Becky Latimer,   P O Box 11649,
           Columbia, SC 29211-1649
7729821   +The State of New Hampshire,   Corprorate Division Dept of State,   P O Box 3713,
           Concord, NH 03302-3713
8358010    The Texas Workforce Commission ("TWC",   c/o Jay W Hurst,   Assistant Atty Gen'l-Bankruptcy&Col,
           PO Box 12548,   Austin TX 78711-2548
7639418   +Town of Delhi,   Town of Delhi,   P.O. Box 277,   Delhi, LA 71232-0277
7639326   +Turner Teleco-Monroe, LA,   Turner Teleco,   P.O. Box 5007,   Monroe, LA 71211-5007
7732456   +UPS,   P O Box 577,   Carol Stream, IL 60132-0001
8319463   +US Dept of Labor on behalf of the Delta Phones Inc,   Christine Z Heri US Dept of Labor SOL,
           230 S Dearborn Room 844,   Chicago, IL 60604-1779
```

```
7639357      Union Central Insurance,   Union Central Life Insurance Co.,   PO Box 691687,
             Cincinnati, OH 45269-1687
7732455     +Union Centrl Insurance,   P O Box 6912687,   Ciincinnati, OH 45269-0001
8319704     +United Parcel Service,   D&B RMS Bankruptcy Services,   P O Box 4396,
             Timonium, Maryland 21094-4396
7991740     +United Telephone Company of Eastern Kansas,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
             Overland Park, KS 66251-6100
7991511     +United Telephone Company of Kansas,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
             Overland Park, KS 66251-6100
7991506     +United Telephone Company of SouthCentral Kansas,   Sprint LTD Bankruptcy Dept,
             6391 Sprint Parkway,   Overland Park, KS 66251-6100
7990812     +United Telephone Company of Southeastern Kansas,   Sprint LTD Bankruptcy Dept,
             6391 Sprint Parkway,   Overland Park, KS 66251-6100
7991844     +United Telephone Company of Texas Inc,   Sprint LTD Bankruptcy Dept,   6391 Sprint Parkway,
             Overland Park, KS 66251-6100
7992352     +United Telephone Company of the Carolinas,   South Carolina,   Sprint LTD Bankruptcy Dept,
             6391 Sprint Parkway,   Overland Park, KS 66251-6100
7992328     +United Telephone Southeast Inc,   Tennessee and Virginia,   Sprint LTD Bankruptcy Dept,
             6391 Sprint Parkway,   Overland Park, KS 66251-6100
7892033     +Universal Service Administrative Company,   Attn Tracey Beaver,   2000 L Street NW Suite 200,
             Washington, DC 20036-4924
7639360      Valor Telecom,   Valor Telecom,   P.O. Box 660766 Dallas, TX.,   75266-0766
7732627     +Verizon California,   P O Box 30001,   Inglewood, CA 90313
7815947     +Verizon Communications,   Scott N Schreiber,   Much Shelist,   191 N Wacker Drive Suite 1800,
             Chicago, Illinois 60606-1631
7732631     +Verizon PA,   P O Box 8585,   Phila, PA 19173-0001
7732628     +Verizon Wireless,   P O Box 486,   Newark, NJ 07101-0486
7639378      Verizon Wireless #600654000,   Verizon Wireless #600654000,   P.O. Box 790406,
             St. Louis, MO 63179-0406
7639362      Verizon Wireless #819618448,   Verizon Wireless #819618448,   PO Box 660108,
             Dallas, TX 75266-0108
7639361      Verizon Wireless #969991309,   Verizon Wireless #969991309,   PO Box 4001,
             Englewood, CA 90313-4001
7879480     +Verizon Wireless Great Lakes,   Bass & Associaets PC,   3936 E Ft Lowell Road,   Suite 200,
             Tuscon, Arizona 85712-1083
7639365     +VerizonWireless- CA,   VerizonWireless- CA,   P.O. Box 4001,   Inglewood, CA 90309-4001
7639394      VerizonWireless-Mo,   VerizonWireless-Mo,   P.O. Box 790406,   St. Louis, MO 63179-0406
7751889     +Vertex Broadband Corp,   Bradley H Foreman,   6914 W North Ave,   Chicago, IL 60707-4413
7639377      Viking Office Products,   Viking Office Products,   PO Box 30488,   Los Angeles, CA 90030-0488
7902229     +Viking Office Products Inc,   Attn Bankruptcy Dept,   8200 E 32nd N,   Wichita, KS 67226-2606
8323264     +Webster Jr, Mack J,   Weaver Law Office,   William P Weaver Jr,   512 Heimer,
             San Antonio, TX 78232-5108
8326910      Wicker, Steve Hoffman E Lee,   2717 N North St,   Edelstein, IL 61526
7732633     +Wilson County Clerk's Office,   615 Madison St Rm 4,   Fredonia, KS 66736-1363
7639318     +Wise Carter Child & Caraway,   Wise Carter Child & Caraway 401,   POBox 651,
             Jackson, MS 39205-0651
7732634     +Wise Carter Child & Caraway,   401 E Capitol St Ste 600,   Jackson, MS 39201-2688
7729823      Withholding Tax Bureau of Revenue,   P O Box 23075,   Jackson, MS 39225-3075
7732635     +Woodson County Clerk,   Attn Shelly Stub,   105 W Rutledge Street,   Yates Center, KS 66783-1237
7732636     +Xpedit Systems Inc,   Dept 1268,   135 S Lasalle Street,   Chicago, IL 60674-0001
7639369      Xpedite Systems Inc.,   Xpedite Systems Inc. Dept 1268,   135 S. LaSalle St.,
             Chicago, IL  60674-1268

The following entities were noticed by electronic transmission on Jan 24, 2011.
7729825     +E-mail/Text: bankruptcy@revenue.alabama.gov
             Alabama Department of Revenue,   P O Box 327483,   Montgomery, AL 36132-7483
15960126    +E-mail/Text: bankruptcy@centurylink.com                   CenturyLink,    Po Box 165000,
             Altamonte Springs, FL 32716-5000
7925807     +E-mail/Text: RAINACH@MSN.COM                    CenturyTel Inc,   Rex D Rainach,
             3622 Government Street,   Baton Rouge, LA 70806-5761
8342461     +E-mail/PDF: bankruptcy.court@mesaaz.gov Jan 25 2011 00:38:32   City of Mesa,
             Tax Audit & Collection Department,   P O Box 1466,   Mesa, AZ 85211-1466
7732394     +E-mail/Text: dena.wood@dfa.arkansas.gov
             Department of Finance and Administration,   P O Box 8092,   Little Rock, AR 72203-8092
7729776     +E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US                Department of Revenue,
             Compliance Management,   915 SW Harrison Street,   Topeka, KS 66625-0001
7729786      E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US                Kansas Department of Revenue,
             915 SW Harrison Street 3rd Floor,   Topeka, KS 66612
7729787     +E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US                Kansas Department of Revenue,
             P O Box 12007,   Topeka, KS 66612-2007
8085313     +E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US                Kansas Department of Revenue,
             Civil Tax Enforcement,   P O Box 12005,   Topeka, KS 66612-2005
7875287      E-mail/Text: BANKRUPTCY@MSTC.STATE.MS.US
             Mississippi State Tax Commission,   Bankruptcy Section,   P O Box 23338,   Jackson, MS 39225
7729793      E-mail/Text: BANKRUPTCY@MSTC.STATE.MS.US
             Mississippi State Tax Commission,   P O Box 960,   Jackson, MS 39215
7732424     +E-mail/Text: ecfnotices@dor.mo.gov                    Missouri Department of Revenue,
             P O Box 840,   Jefferson City, MO 65105-0840
7759275     +E-mail/Text: ecfnotices@dor.mo.gov                    Missouri Department of Revenue,
             Bankruptcy Unit Attn: Steven A. Ginther,   PO Box 475,   Jefferson City MO 65105-0475
7729794     +E-mail/Text: ecfnotices@dor.mo.gov                    Missouri Dept of Revenue,
             Division of Taxation & Collection,   P O Box 3390,   Jefferson City, MO 65105-3390
7729795     +E-mail/Text: ecfnotices@dor.mo.gov                    Missouri Dept of Revenue,
             Taxpayer Services Bureau,   P O Box 285,   Jefferson City, MO 65105-0001
```

```
District/off: 0752-1          User: gbeemster        Page 7 of 8          Date Rcvd: Jan 24, 2011
Case: 04-00823               Form ID: pdf006         Total Noticed: 366

The following entities were noticed by electronic transmission (continued)
7729796      +E-mail/Text: dlihelpdesk@mt.gov                        Montana Dept of Revenue,   P O Box 5805,
               Helena, MT 59604-5805
9457266      +E-mail/Text: bankruptcy@pb.com                         Pitney Bowes Credit Corporation,
               Attn Recovery Dept,   27 Waterview Dr,   Shelton, CT 06484-4361
7639388       E-mail/Text: bankruptcy@pb.com                         Pitney Bowes, Inc.,   P.O. Box 856390,
               Louisville, KY  40285-6390
7732435      +E-mail/Text: bklaw@qwest.com                           Qwest,   P O Box 29060,
               Phoenix, AZ 85038-9060
7732445       E-mail/Text: bankruptcy@centurylink.com                   Sprint,   P O Box 650270,
               Dallas, TX 75265
7732447      +E-mail/Text: bankruptcy@centurylink.com                   Sprint,   P O Box 219505,
               Kansas City, MO 64121-9505
8062780      +E-mail/Text: bankruptcy@revenue.alabama.gov
               State of Alabama Department of Revenue,   Legal Division,   P O Box 320001,
               Montgomery, AL 36132-0001
7729807      +E-mail/Text: dena.wood@dfa.arkansas.gov                     State of Arkansas,
               Sales and Use Tax Section,   P O Box 8092,   Littel Rock, AR 72203-8092
7729816       E-mail/Text: redpacer@twc.state.tx.us                     Texas Workforce Commission,
               Tax Department,   101 E 15th Street Room 504,   Austin, TX 78778-1442
7639341       E-mail/PDF: bankruptcyverizonwireless@afninet.com Jan 25 2011 00:07:45
               VERIZON Wireless-505515296,   VERIZON Wireless-505515296,   PO BOX 790406,
               St Louis, MO  63179-0406
7639304      +E-mail/PDF: bankruptcyverizoncom@afni.com Jan 25 2011 01:07:41   Verizon,   P O Box 920041,
               Dallas, TX 75392-0041
7732626      +E-mail/PDF: BankruptcyEBN@afninet.com Jan 25 2011 00:07:45   Verizon,   P O Box 33056,
               Saint Petersburg, FL 33733-8056
7732629      +E-mail/PDF: bankruptcyverizoncom@afni.com Jan 25 2011 01:07:41   Verizon MD,   P O Box 920041,
               Dallas, TX 75392-0041
7732630      +E-mail/PDF: bankruptcyverizoncom@afni.com Jan 25 2011 01:07:41   Verizon NJ,   P O Box 4833,
               Trenton, NJ 08650-4833
7732632      +E-mail/PDF: bankruptcyverizoncom@afni.com Jan 25 2011 01:07:41   Verizon South,
               P O Box 920041,   Dallas, TX 75392-0041
7639372       E-mail/PDF: bankruptcyverizonwireless@afninet.com Jan 25 2011 00:07:46   Verizon Wireless,
               Verizon Wireless,   PO Box 6170,   Carol Stream, Il 60197-6170
7639381       E-mail/PDF: bankruptcyverizonwireless@afninet.com Jan 25 2011 00:07:45
               Verizon Wireless-505672185,   Verizon Wireless-505672185,   PO BOX 790406,
               St Louis, MO  63179-0406
7639370       E-mail/PDF: bankruptcyverizonwireless@afninet.com Jan 25 2011 00:07:45
               Verizon Wireless-505816825,   Verizon Wireless,   PO Box 790406,   St Louis, MO  63179-0406
7639323       E-mail/PDF: bankruptcyverizonwireless@afninet.com Jan 25 2011 00:07:46
               Verizon Wireless-600567197,   Verizon Wireless-600567197 PO,   BOX 790406,
               St Louis, MO  63179-0406
7639376       E-mail/PDF: bankruptcyverizonwireless@afninet.com Jan 25 2011 00:07:45   VerizonWireless- TX,
               VerizonWireless- TX,   P.O. Box 660108,   Dallas, TX  75266-0108
7639296       Fax: 501-376-9442 Jan 25 2011 00:07:38   Wright, Lindsey & Jennings, LLP,
               Wright, Lindsey & Jennings, LLP,   200 W. Capitol Avenue, Suite 2300,
               Little Rock, AR  72201-3699
                                                                                    TOTAL: 36


              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
7639339       AT&T Wireless-263705451,   AT&T Wireless-263705451
7639325       E911 payable,   E911 payable
7639306       EZ Talk Communications LLC,   EZ Talk Communications LLC
7639333       Kinko's,   Kinko's
7639403       Mohit Saigal 1,   Mohit Saigal
7639391       North Carolina Utility Commission,   North Carolina Utility Commission
7729799       Oklahoma Tax Commission,   P O Box 26930,   Oklahoma, OK
7639334       Public Service Commission AL,   Public Service Commission AL
7639314       R.O.W.,   R.O.W.
7639301       Source Con,   Source Con
7639417       State of Michigan,   State of Michigan
7639282      ##+Bell South,   Bell South P.O. Box 740144,   Atlanta, GA 30374-0144
7639411      ##+Dan Waltz,   Dan Waltz,   8710 Independence Ave. Apt. 206,   Canoga Park, CA 91304-2069
7639392      ##+Key Tech Communications,   Key Tech Communications,   PO Box 665,   West Monroe, LA 71294-0665
7732444      ##+Southwestern Bell,   P O Box 650502,   Dallas, TX 75265-0502
7639395       ##+Stay In Touch,   Stay In Touch,   P.O. Box 44108,   Shreveport, LA 71134-4108
7639408      ##+The Clarion-ledger,   The Clarion-Ledger,   P.O. Box 23061,   Jackson, MS 39225-3061
7879268      ##+United States Trustee,   227 West Monroe Suite 3350,   Chicago, Illinois 60606-5099
7639366      ##+Verizon Wireless #370012407,   Verizon Wireless #370012407,   PO Box 4001,
               Inglewood, CA 90309-4001
7639382      ##+Verizon Wireless #770012406,   Verizon Wireless #770012406,   PO Box 4001,
               Inglewood, CA 90309-4001
7639384      ##+Verizon Wireless #970012406,   Verizon Wireless #970012406,   PO Box 4001,
               Inglewood, CA 90309-4001
                                                                          TOTALS: 11, * 0, ## 10


Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).
```

```
District/off: 0752-1        User: gbeemster        Page 8 of 8            Date Rcvd: Jan 24, 2011
Case: 04-00823             Form ID: pdf006         Total Noticed: 366
```

          ***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jan 26, 2011**                    **Signature:**    *Joseph Speetjens*