# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                        §
                                              §
Delta Phones, Inc.                            §        Case No. 04-00823 ABG
                                              §
            Debtor(s)                         §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RONALD R. PETERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                              Assets Exempt:
*(Without deducting any secured claims)*

Total Distributions to Claimants:              Claims Discharged
                                               Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $              (see **Exhibit 2**), yielded net receipts of $              from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter     on              , and it was converted to chapter 7 on              .  The case was pending for     months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/RONALD R. PETERSON

                                               Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Paul D. Turner | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000059 | (CL) DIRECTORIES AMERICA INC | | | | | |
| 000092 | BELLSOUTH | | | | | |
| 000060 | CAROLINA TELEPHONE & TELEGRAPH COMP | | | | | |
| 000058 | CENTRAL TELEPHONE COMPANY NORTH CAR | | | | | |
| 000062 | CENTRAL TELEPHONE COMPANY OF TEXAS | | | | | |
| 000067 | SPRINT FLORIDA INCORPORATED | | | | | |
| 000065 | SPRINT MISSOURI INC | | | | | |
| 000063 | UNITED TELEPHONE COMPANY OF EASTERN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | UNITED TELEPHONE COMPANY OF KANSAS | | | | | |
| 000064 | UNITED TELEPHONE COMPANY OF SOUTHCE | | | | | |
| 000069 | UNITED TELEPHONE COMPANY OF SOUTHEA | | | | | |
| 000061 | UNITED TELEPHONE COMPANY OF TEXAS I | | | | | |
| 000068 | UNITED TELEPHONE COMPANY OF THE CAR | | | | | |
| 000066 | UNITED TELEPHONE SOUTHEAST INC | | | | | |
| 000118 | WICKER, STEVE HOFFMAN E LEE | | | | | |
| 000119 | WICKER, STEVE HOFFMAN E LEE | | | | | |
| 000012B | DEPARTMENT OF THE TREASURY INTERNAL | | | | | |
| 000089 | DEPARTMENT OF THE TREASURY INTERNAL | | | | | |
| 000134A | DEPARTMENT OF THE TREASURY INTERNAL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000134B | DEPARTMENT OF THE TREASURY INTERNAL | | | | | |
| 000136A | DEPARTMENT OF THE TREASURY-INTERNAL | | | | | |
| 000136B | DEPARTMENT OF THE TREASURY-INTERNAL | | | | | |
| 000044B | ARK DEPT OF FINANCE & AMINISTRATION | | | | | |
| 000106 | CITY OF GLENDALE ARIZONA | | | | | |
| 000124 | CITY OF MESA | | | | | |
| 000126 | CITY OF SPRINGFIELD, MISSOURI | | | | | |
| 000007 | COMMONWEALTH OF KENTUCKY | | | | | |
| 000099 | COMMONWEALTH OF KENTUCKY | | | | | |
| 000025 | FORT BEND CO WCID | | | | | |
| 000072 | FORT BEND CO WCID | | | | | |
| 000026 | FORT BEND COUNTY | | | | | |
| 000073 | FORT BEND COUNTY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000129A | LOUISIANA DEPARTMENT OF LABOR | | | | | |
| 000129B | LOUISIANA DEPARTMENT OF LABOR | | | | | |
| 000027 | MISSISSIPPI STATE TAX COMMISSION | | | | | |
| 000127 | MISSISSIPPI STATE TAX COMMISSION | | | | | |
| 000006B | MISSOURI DEPT OF REVENUE | | | | | |
| 000130 | NECA TRS | | | | | |
| 000098B | NORTH CAROLINA DEPARTMENT OF REVENU | | | | | |
| 000005B | OKLAHOMA TAX COMMISSION | | | | | |
| 000091B | OKLAHOMA TAX COMMISSION | | | | | |
| 000022B | SC DEPARTMENT OF REVENUE | | | | | |
| 000022C | SC DEPARTMENT OF REVENUE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000125 | SOUTH CAROLINA EMPLOYMENT SECURITY | | | | | |
| 000071 | STAFFORD MUNICIPAL SD | | | | | |
| 000076 | STATE OF ALABAMA DEPARTMENT OF REVE | | | | | |
| 000041B | STATE OF FLORIDA DEPARTMENT OF REVE | | | | | |
| 000042B | STATE OF FLORIDA DEPARTMENT OF REVE | | | | | |
| 000095B | STATE OF FLORIDA DEPARTMENT OF REVE | | | | | |
| 000020B | STATE OF LOUISIANA | | | | | |
| 000075 | STATE OF LOUISIANA | | | | | |
| 000120 | STATE OF NEW JERSEY | | | | | |
| 000121 | STATE OF NEW JERSEY | | | | | |
| 000018B | TENNESSEE DEPARTMENT OF REVENUE | | | | | |
| 000093 | TENNESSEE DEPARTMENT OF REVENUE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000094B | TENNESSEE DEPARTMENT OF REVENUE | | | | | |
| 000015 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | | | | |
| 000016 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | | | | |
| 000107 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | | | | |
| 000108 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | | | | |
| 000079 | TOWN OF DELHI | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PW/MS OP SUB I LLC | | | | | |
| PW/MS OP SUB I LLC | | | | | |
| PW/MS OP SUB I LLC | | | | | |
| PW/MS MANAGEMENT, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| KROLL ASSOCIATES | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KROLL, INC. | | | | | |
| KROLL, INC. | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000133 | PITNEY BOWES CREDIT CORPORATION | | | | | |
| 000123B | SILVIO VASQUEZ | | | | | |
| 000110 | US DEPT OF LABOR ON BEHALF OF THE D | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | (CL) DIRECTORIES AMERICA INC | | | | | |
| 000014 | ADECCO USA INC | | | | | |
| 000023 | AIRBORNE EXPRESS INC DBA AIRBORNE E | | | | | |
| 000088 | ALSCHULER GROSSMAN STEIN & KAHAN LL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000101 | AMERITECH SERVICES INC | | | | | |
| 000044A | ARK DEPT OF FINANCE & AMINISTRATION | | | | | |
| 000040 | AT&T WIRELESS- AURORA | | | | | |
| 000036 | AUSTIN PRESS AND ADVERTISING INC | | | | | |
| 000096 | AUSTIN PRESS AND ADVERTISING INC | | | | | |
| 000001 | BELLSOUTH | | | | | |
| 000017 | BELLSOUTH | | | | | |
| 000105 | BELLSOUTH TELECOMMUNICATIONS INC | | | | | |
| 000034 | BOULT CUMMINGS CONNORS & BERRY | | | | | |
| 000002 | BPS TELEPHONE COMPANY | | | | | |
| 000097 | BROOKS PIERCE MCLENDON HUMPHREY & L | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052 | CAROLINA TELEPHONE & TELEGRAPH COMP | | | | | |
| 000113 | CASEY & GENTZ LLP | | | | | |
| 000010 | CDW COMPUTER CENTERS INC | | | | | |
| 000051 | CENTRAL TELEPHONE COMPANY NORTH CAR | | | | | |
| 000054 | CENTRAL TELEPHONE COMPANY OF TEXAS | | | | | |
| 000035 | CENTURYTEL INC | | | | | |
| 000090 | CITY OF NAPERVILLE | | | | | |
| 000013 | CPDI | | | | | |
| 000039 | DAN WALTZ | | | | | |
| 000109 | DAVIS, MICHAEL J | | | | | |
| 000012A | DEPARTMENT OF THE TREASURY INTERNAL | | | | | |
| 000085 | ELLIS, LAWHORNE & SIMS, P.A. | | | | | |
| 000038 | FERRER, ORLANDO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | GLOBAL LASER INC | | | | | |
| 000078 | GLOBAL LASER INC | | | | | |
| 000087 | J GROUP ENTERPRISES LLC | | | | | |
| 000082 | KANSAS DEPARTMENT OF REVENUE | | | | | |
| 000077 | MARKELZ SUPREME OFFICE PRODUCTS INS | | | | | |
| 000021 | MID-MISSOURI TELEPHONE COMPANY | | | | | |
| 000006A | MISSOURI DEPT OF REVENUE | | | | | |
| 000117 | MISSOURI PUBLIC SERVICE COMMISSION | | | | | |
| 000004 | MONROE OFFICE EQUIPMENT | | | | | |
| 000086 | MONROE OFFICE EQUIPMENT | | | | | |
| 000116 | NANCY M. THOMPSON | | | | | |
| 000011 | NECA TXUSF | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000081 | NEWMAN, COMLEY & RUTH PC | | | | | |
| 000098A | NORTH CAROLINA DEPARTMENT OF REVENU | | | | | |
| 000100 | OFFICETEAM | | | | | |
| 000005A | OKLAHOMA TAX COMMISSION | | | | | |
| 000091A | OKLAHOMA TAX COMMISSION | | | | | |
| 000115 | OPERATING TELEPHONE COMPANY SUBSIDI | | | | | |
| 000029 | REGEN CAPITAL I | | | | | |
| 000080 | SATELLINK | | | | | |
| 000022A | SC DEPARTMENT OF REVENUE | | | | | |
| 000102 | SOUTHWESTERN BELL TELEPHONE COMPANY | | | | | |
| 000055 | SPRINT FLORIDA INCORPORATED | | | | | |
| 000045 | SPRINT MISSOURI INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000112 | STATE FARM INSURANCE COMPANY | | | | | |
| 000041A | STATE OF FLORIDA DEPARTMENT OF REVE | | | | | |
| 000042A | STATE OF FLORIDA DEPARTMENT OF REVE | | | | | |
| 000095A | STATE OF FLORIDA DEPARTMENT OF REVE | | | | | |
| 000020A | STATE OF LOUISIANA | | | | | |
| 000084 | SUDDATH RELOCATION SYSTEMS | | | | | |
| 000103 | SWEET, MICHAEL J | | | | | |
| 000019 | TAYLOR, PORTER, BROOKS & PHILLIPS, | | | | | |
| 000018A | TENNESSEE DEPARTMENT OF REVENUE | | | | | |
| 000094A | TENNESSEE DEPARTMENT OF REVENUE | | | | | |
| 000037 | THE ADVERTISING GROUP INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | TRS | | | | | |
| 000111 | UNITED PARCEL SERVICE | | | | | |
| 000030 | UNITED STATES TRUSTEE | | | | | |
| 000049 | UNITED TELEPHONE COMPANY OF EASTERN | | | | | |
| 000048 | UNITED TELEPHONE COMPANY OF KANSAS | | | | | |
| 000047 | UNITED TELEPHONE COMPANY OF SOUTHCE | | | | | |
| 000046 | UNITED TELEPHONE COMPANY OF SOUTHEA | | | | | |
| 000053 | UNITED TELEPHONE COMPANY OF TEXAS I | | | | | |
| 000057 | UNITED TELEPHONE COMPANY OF THE CAR | | | | | |
| 000056 | UNITED TELEPHONE SOUTHEAST INC | | | | | |
| 000032 | UNIVERSAL SERVICE ADMINISTRATIVE CO | | | | | |
| 000074 | UNIVERSAL SERVICE ADMINISTRATIVE CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | VERIZON WIRELESS GREAT LAKES | | | | | |
| 000043 | VERIZON WIRELESS GREAT LAKES | | | | | |
| 000008 | VERTEX BROADBAND CORP | | | | | |
| 000033 | VIKING OFFICE PRODUCTS INC | | | | | |
| 000114 | WEBSTER JR, MACK J | | | | | |
| 000003 | WISE CARTER CHILD & CARAWAY | | | | | |
| 000083 | WISE CARTER CHILD & CARAWAY | | | | | |
| 000009 | WRIGHT, LINDSEY & JENNINGS, LLP | | | | | |
| 000122 | JACKSON WALKER LLP | | | | | |
| 000128 | NBANC | | | | | |
| 000131 | NECA KSUSF | | | | | |
| 000132 | REGEN CAPITAL I | | | | | |
| 000123A | SILVIO VASQUEZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 04-00823 | Judge: A. BENJAMIN GOLDGAR |
| Case Name: | Delta Phones, Inc. | |
| For Period Ending: | 10/04/11 | |

| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 03/04/04 (c) |
| 341(a) Meeting Date: | 04/14/04 |
| Claims Bar Date: | 07/22/04 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Bank  account at Emprise Bank | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Bank account at Garden Plains State Bank | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Bank account at Guarantee Bank & Trust | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. Bank account at Intrust Bank | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 5. Bank account at Progressive Bank | 0.00 | 0.00 | | 1,950.20 | 0.00 | 0.00 | 0.00 |
| 6. Security deposit with City of Naperville | 150.00 | 150.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 7. Security deposit at Exceleron Software | 16,000.00 | 16,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8. Security deposit with Peregrine Services (Postage) | 19,000.00 | 19,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 9. Security deposit with SBC Industries | 50,000.00 | 50,000.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 10. Security deposit with Sisna Internet | 1,100.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 11. Security deposit with The Gale Company | 15,526.00 | 15,526.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 12. Security deposit with Valor Telecom | 1,357.00 | 1,357.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 13. Accounts Receivables | 146,416.00 | 146,416.00 | | 3,249.30 | 0.00 | 0.00 | 0.00 |
| 14. Autos | 49,000.00 | 49,000.00 | | 11,800.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | |

Ver: 16.02b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 20)*

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   2

Exhibit 8

Case No:     04-00823     Judge: A. BENJAMIN GOLDGAR

Case Name:     Delta Phones, Inc.

Trustee Name:          RONALD R. PETERSON

Date Filed (f) or Converted (c):     03/04/04 (c)

341(a) Meeting Date:     04/14/04

Claims Bar Date:     07/22/04

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 15. Office equipment | 21,665.00 | 21,665.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 16. Tax refund (u) | 0.00 | Unknown | | 115.00 | Unknown | 0.00 | 0.00 |
| 17. Other refunds (u) | 0.00 | Unknown | | 7,874.58 | Unknown | 0.00 | 0.00 |
| 18. Bank account at Charter Bank (u) | 5,774.41 | 5,774.41 | | 5,774.41 | FA | 0.00 | 0.00 |
| 19. Preference/Fraudulent Transfers (u) | Unknown | 0.00 | | 888,599.64 | 0.00 | 0.00 | 0.00 |
| 20. Peterson v. Mintz, 06 A 22 (u) | 10,000.00 | 10,000.00 | | 19,900.00 | 0.00 | 0.00 | 0.00 |
| 21. Bank account at First American Bank (u) | 20,120.73 | 20,120.73 | | 20,120.73 | 0.00 | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 782.49 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)       $356,109.14     $355,009.14          $960,166.35     $0.00     $0.00     $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR filed with the Court on 1/21/11.  Hearing scheduled for 2/23/11.

Initial Projected Date of Final Report (TFR):   /  /          Current Projected Date of Final Report (TFR):   /  /

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 04-00823 | Judge: A. BENJAMIN GOLDGAR | |
| Case Name: | Delta Phones, Inc. | | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 03/04/04 (c) |
| 341(a) Meeting Date: | 04/14/04 |
| Claims Bar Date: | 07/22/04 |

_____ Date: _____
RONALD R. PETERSON

**UST Form 101-7-TDR (5/1/2011)** *(Page: 22)*

Ver: 16.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 04-00823 -ABG | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | Delta Phones, Inc. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3034 BofA - Money Market Account |
| Taxpayer ID No: | *******3910 | | | |
| For Period Ending: | 10/04/11 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/14/04 | 13 | Thomas Macey | Phone bill payment | 1121-000 | 51.30 | | 51.30 |
| 04/14/04 | 13 | Robin Deatherage | Phone bill payment | 1121-000 | 56.66 | | 107.96 |
| 04/14/04 | 13 | Gladys Clopton | Phone bill payment | 1121-000 | 55.02 | | 162.98 |
| 04/14/04 | 13 | Huston Crawford | Phone bill payment | 1121-000 | 52.94 | | 215.92 |
| 04/14/04 | 13 | Leon Gilliard | Phone bill payment | 1121-000 | 52.95 | | 268.87 |
| 04/14/04 | 13 | Tammy Osby | Phone bill payment | 1121-000 | 63.00 | | 331.87 |
| 04/14/04 | 13 | Geneva James | Phone bill payment | 1121-000 | 52.42 | | 384.29 |
| 04/14/04 | 13 | Jimmy & Bernice Cole | Phone bill payment | 1121-000 | 60.00 | | 444.29 |
| 04/14/04 | 13 | Kimberly Morris | Phone bill payment | 1121-000 | 54.00 | | 498.29 |
| 04/14/04 | 13 | Nancy Wardrop | Phone bill payment | 1121-000 | 50.69 | | 548.98 |
| 04/14/04 | 13 | Nancy Wardrop | Phone bill payment | 1121-000 | 50.69 | | 599.67 |
| 04/14/04 | 13 | Jerry Cason | Phone bill payment | 1121-000 | 58.59 | | 658.26 |
| 04/14/04 | 13 | Harry Falls | Phone bill payment | 1121-000 | 52.10 | | 710.36 |
| 04/14/04 | 13 | Ashley Ramey | Phone bill payment | 1121-000 | 43.43 | | 753.79 |
| 04/14/04 | 13 | Bobby Sewell | Phone bill payment | 1121-000 | 58.54 | | 812.33 |
| * 04/14/04 | | Ferdinand Reyes | Phone bill payment | 1121-003 | 63.00 | | 875.33 |
| 04/14/04 | 13 | Angela Henojosa | Phone bill payment | 1121-000 | 44.50 | | 919.83 |
| 04/14/04 | 13 | Jannie Banhart | Phone bill payment | 1121-000 | 56.40 | | 976.23 |
| 04/14/04 | 13 | Vicki Carpenter | Phone bill payment | 1121-000 | 53.00 | | 1,029.23 |
| 04/14/04 | 13 | April Foulks | Phone bill payment | 1121-000 | 53.07 | | 1,082.30 |
| 04/14/04 | 13 | Angel Moreno | Phone bill payment | 1121-000 | 43.38 | | 1,125.68 |
| 04/14/04 | 13 | Emma Adams | Phone bill payment | 1121-000 | 53.38 | | 1,179.06 |
| 04/14/04 | 13 | Maria Acosta | Phone bill payment | 1121-000 | 53.00 | | 1,232.06 |
| 04/14/04 | 13 | Sabrina Duncan | Phone bill payment | 1121-000 | 56.40 | | 1,288.46 |
| 04/14/04 | 13 | Laquitta Hutchins | Phone bill payment | 1121-000 | 43.33 | | 1,331.79 |
| 04/14/04 | 13 | Geneva James | Phone bill payment | 1121-000 | 52.98 | | 1,384.77 |
| 04/14/04 | 13 | Peggy Cochran | Phone bill payment | 1121-000 | 50.34 | | 1,435.11 |

Page Subtotals   1,435.11   0.00

Ver: 16.02b

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 23)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-00823  -ABG | |
| Case Name: | Delta Phones, Inc. | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3034  BofA - Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******3910 |
| For Period Ending: | 10/04/11 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/14/04 | 13 | Edith Shavalia | Phone bill payment | 1121-000 | 53.62 | | 1,488.73 |
| 04/14/04 | 13 | Yolanda McMurray | Phone bill payment | 1121-000 | 51.65 | | 1,540.38 |
| 04/14/04 | 16 | State of Oklahoma | Refund of franchise tax | 1224-000 | 115.00 | | 1,655.38 |
| 04/14/04 | 17 | Sprint | Refund | 1229-000 | 0.95 | | 1,656.33 |
| 04/14/04 | 13 | Shirley Pugh | Phone bill payment | 1121-000 | 53.93 | | 1,710.26 |
| 04/14/04 | 13 | Frances Robinson | Phone bill payment | 1121-000 | 52.72 | | 1,762.98 |
| 04/14/04 | 13 | Karen Vice | Phone bill payment | 1121-000 | 49.00 | | 1,811.98 |
| * 04/14/04 | | SBC | Refund | 1229-003 | 297.97 | | 2,109.95 |
| 04/14/04 | 13 | Shirley Pugh | Phone bill payment | 1121-000 | 53.99 | | 2,163.94 |
| 04/14/04 | 13 | Izell Willis | Phone bill payment | 1121-000 | 51.83 | | 2,215.77 |
| 04/14/04 | 13 | Andy Yonts | Phone bill payment | 1121-000 | 64.44 | | 2,280.21 |
| 04/14/04 | 13 | Lisa Brown | Phone bill payment | 1121-000 | 50.00 | | 2,330.21 |
| 04/14/04 | 13 | Evelyn Cowan | Phone bill payment | 1121-000 | 41.70 | | 2,371.91 |
| 04/14/04 | 13 | Tabitha Floyd | Phone bill payment | 1121-000 | 56.17 | | 2,428.08 |
| 04/14/04 | 13 | Bernice Cole | Phone bill payment | 1121-000 | 58.93 | | 2,487.01 |
| 04/14/04 | 13 | Leonor Jukor | Phone bill payment | 1121-000 | 44.00 | | 2,531.01 |
| 04/14/04 | 17 | XO Management Services | Refund | 1229-000 | 1,017.93 | | 3,548.94 |
| 04/14/04 | 17 | BellSouth | Refund | 1229-000 | 10.59 | | 3,559.53 |
| 04/14/04 | 17 | ITC Deltacom | Refund | 1229-000 | 344.71 | | 3,904.24 |
| 04/14/04 | 17 | Sprint | Refund | 1229-000 | 82.04 | | 3,986.28 |
| 04/14/04 | 17 | ITC Deltacom | Refund | 1229-000 | 49.53 | | 4,035.81 |
| 04/14/04 | 17 | ITC Deltacom | Refund | 1229-000 | 14.98 | | 4,050.79 |
| 04/14/04 | 13 | James Rogers | Phone bill payment | 1121-000 | 50.00 | | 4,100.79 |
| 04/14/04 | 13 | James Rogers | Phone bill payment | 1121-000 | 50.00 | | 4,150.79 |
| 04/14/04 | 17 | SBC | Refund | 1229-000 | 140.00 | | 4,290.79 |
| * 04/20/04 | | SBC | Refund | 1229-003 | -297.97 | | 3,992.82 |
| | | | Payor stopped payment. | | | | |
| 04/20/04 | 13 | Jackie Sweat | Phone bill payment | 1121-000 | 58.54 | | 4,051.36 |
| 04/20/04 | 13 | Frances Robinson | Phone bill payment | 1121-000 | 52.72 | | 4,104.08 |

| | | |
|---|---|---|
| Page Subtotals | 2,668.97 | 0.00 |

Ver: 16.02b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 24)*

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-00823  -ABG
Case Name:    Delta Phones, Inc.

Taxpayer ID No:   *******3910
For Period Ending:   10/04/11

Trustee Name:    RONALD R. PETERSON
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3034  BofA - Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/20/04 | 17 | Qwest | Refund | 1229-000 | 1,296.37 | | 5,400.45 |
| 04/20/04 | 13 | Ricardo Pardo | Phone bill payment | 1121-000 | 43.00 | | 5,443.45 |
| 04/20/04 | 13 | Shirley Pugh | Phone bill payment | 1121-000 | 53.93 | | 5,497.38 |
| 04/20/04 | 13 | Sylvia Cobb | Phone bill payment | 1121-000 | 58.16 | | 5,555.54 |
| 04/20/04 | 13 | Andy Yants | Phone bill payment | 1121-000 | 64.44 | | 5,619.98 |
| 04/20/04 | 13 | Vicki Carpenter | Phone bill payment | 1121-000 | 53.00 | | 5,672.98 |
| 04/20/04 | 13 | Peggy Cochran | Phone bill payment | 1121-000 | 50.34 | | 5,723.32 |
| 04/20/04 | 13 | Adesi Roberts | Phone bill payment | 1121-000 | 52.65 | | 5,775.97 |
| 04/20/04 | 13 | Christine Ward | Phone bill payment | 1121-000 | 53.15 | | 5,829.12 |
| 04/20/04 | 13 | Robert haddij | Phone bill payment | 1121-000 | 52.99 | | 5,882.11 |
| 04/20/04 | 14 | Kevin Russell | Sale of Grand Marquis | 1129-000 | 3,000.00 | | 8,882.11 |
| * 04/22/04 | | Ferdinand Reyes | Phone bill payment | 1121-003 | -63.00 | | 8,819.11 |
| | | | Payor stopped payment. | | | | |
| 04/29/04 | 17 | Sprint | Refund | 1229-000 | 2,099.72 | | 10,918.83 |
| 04/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.22 | | 10,919.05 |
| 05/04/04 | 13 | Karen Vice | Phone bill payment | 1121-000 | 48.00 | | 10,967.05 |
| 05/14/04 | 13 | Jackie Sweat | Phone bill payment | 1121-000 | 59.00 | | 11,026.05 |
| 05/14/04 | 17 | BellSouth | Refund | 1229-000 | 0.37 | | 11,026.42 |
| 05/14/04 | 13 | Shirley Pugh | Phone bill payment | 1121-000 | 53.93 | | 11,080.35 |
| 05/26/04 | 13 | Angela Tays | Phone bill payment | 1129-000 | 44.50 | | 11,124.85 |
| 05/28/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.92 | | 11,125.77 |
| 06/09/04 | 13 | James T. Rogers | Phone bill payment | 1121-000 | 50.00 | | 11,175.77 |
| 06/18/04 | 13 | Shirley Pugh | Phone bill payment | 1121-000 | 53.93 | | 11,229.70 |
| 06/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.92 | | 11,230.62 |
| 06/30/04 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 500.00 | 10,730.62 |
| 07/21/04 | 13 | Angela Hinojosa | Phone bill payment | 1121-000 | 44.50 | | 10,775.12 |
| 07/21/04 | 13 | James Rogers | Phone bill payment | 1121-000 | 50.00 | | 10,825.12 |
| 07/26/04 | 13 | Angela Hinojosa | Phone bill payment | 1121-000 | 44.50 | | 10,869.62 |
| 07/26/04 | 13 | Shirley Pugh | Phone bill payment | 1121-000 | 53.93 | | 10,923.55 |

Page Subtotals            7,319.47          500.00

Ver: 16.02b

FOR FORM

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      04-00823  -ABG

Case Name:    Delta Phones, Inc.

Taxpayer ID No:   *******3910

For Period Ending:   10/04/11

Trustee Name:   RONALD R. PETERSON

Bank Name:   BANK OF AMERICA, N.A.

Account Number / CD #:   *******3034  BofA - Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/04 | 18 | Charter Bank | Closed bank account | 1229-000 | 5,774.41 | | 16,697.96 |
| 07/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.97 | | 16,698.93 |
| 08/30/04 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 15,000.00 | 1,698.93 |
| 08/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 1.34 | | 1,700.27 |
| 09/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.14 | | 1,700.41 |
| 10/07/04 | 14 | Carolyn Moore | Sale of 2002 Buick Century | 1129-000 | 4,900.00 | | 6,600.41 |
| 10/29/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.40 | | 6,600.81 |
| 11/04/04 | 17 | WilTel Communacations | Refund | 1229-000 | 1,199.20 | | 7,800.01 |
| 11/04/04 | 5 | Progressive Bank | Closed bank account | 1129-000 | 1,950.20 | | 9,750.21 |
| 11/09/04 | 14 | Michael Jay Sweet | Sale of 2001 Ford Taurus | 1129-000 | 1,400.00 | | 11,150.21 |
| 11/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.80 | | 11,151.01 |
| 12/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.94 | | 11,151.95 |
| 01/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.95 | | 11,152.90 |
| 02/28/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.14 | | 11,155.04 |
| 03/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.37 | | 11,157.41 |
| 04/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.29 | | 11,159.70 |
| 05/27/05 | 17 | Valor Telecommunications SW, LLC | Refund | 1229-000 | 1,618.19 | | 12,777.89 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.38 | | 12,780.27 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.61 | | 12,782.88 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.71 | | 12,785.59 |
| 08/04/05 | 14 | Mack J. Webster, Jr. | Sale of the other 2001 Ford Taurus | 1129-000 | 1,000.00 | | 13,785.59 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 6.91 | | 13,792.50 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 6.80 | | 13,799.30 |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.03 | | 13,806.33 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 6.81 | | 13,813.14 |
| 12/28/05 | 14 | Schmitt's Truck (for Brian Lindenmuth) | Sale of 1999 Ford Taurus | 1129-000 | 1,500.00 | | 15,313.14 |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.03 | | 15,320.17 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 7.76 | | 15,327.93 |

Page Subtotals        19,404.38        15,000.00

Ver: 16.02b

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 26)*

Page:    5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-00823  -ABG |
| Case Name: | Delta Phones, Inc. |
| | |
| Taxpayer ID No: | *******3910 |
| For Period Ending: | 10/04/11 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3034  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 10.92 | | 15,338.85 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 13.03 | | 15,351.88 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 12.62 | | 15,364.50 |
| 05/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 13.05 | | 15,377.55 |
| 06/02/06 | 19 | Peregrine Services | Settlement of adversary proceedings | 1241-000 | 20,000.00 | | 35,377.55 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 25.79 | | 35,403.34 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 30.07 | | 35,433.41 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 30.09 | | 35,463.50 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 29.15 | | 35,492.65 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 30.15 | | 35,522.80 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 29.20 | | 35,552.00 |
| 12/19/06 | 20 | Fort Bend District Clerk | Settlement proceeds | 1249-000 | 9,950.00 | | 45,502.00 |
| 12/19/06 | 20 | Fort Bend District Court | Settlement proceeds | 1249-000 | 9,950.00 | | 55,452.00 |
| 12/28/06 | | Paul D. Turner | Wire Transfer to Donna MIntz atty. | 8500-002 | | 9,900.00 | 45,552.00 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 34.43 | | 45,586.43 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 38.72 | | 45,625.15 |
| 02/23/07 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 28,500.00 | 17,125.15 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 30.32 | | 17,155.47 |
| 03/08/07 | 21 | First American Bank | Closed escrow account | 1229-000 | 20,120.73 | | 37,276.20 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 25.56 | | 37,301.76 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 30.66 | | 37,332.42 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 31.71 | | 37,364.13 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 30.71 | | 37,394.84 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 31.76 | | 37,426.60 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 31.79 | | 37,458.39 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 23.85 | | 37,482.24 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 23.89 | | 37,506.13 |
| 11/05/07 | 19 | One Beacon Insurance | Preference Recovery | 1241-000 | 3,000.00 | | 40,506.13 |
| | | 1 Beacon Lane, | | | | | |

| | Page Subtotals | 63,578.20 | 38,400.00 |
|---|---|---|---|

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 27)*

Ver: 16.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| Case No: | 04-00823  -ABG |
|---|---|
| Case Name: | Delta Phones, Inc. |

Taxpayer ID No:  *******3910
For Period Ending:  10/04/11

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3034  BofA - Money Market Account |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Canton, MA  02021-1030 | | | | | |
| 11/05/07 | 19 | Martin Flyer | Fraudulent Conveyance Recover | 1241-000 | 16,100.00 | | 56,606.13 |
| | | 48 Wet 48th Street | | | | | |
| | | New York, New York 10036 | | | | | |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 27.44 | | 56,633.57 |
| 12/27/07 | 19 | James Strong | | 1241-000 | 700,000.00 | | 756,633.57 |
| 12/27/07 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 675,000.00 | 81,633.57 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 38.38 | | 81,671.95 |
| 12/31/07 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 100.00 | 81,571.95 |
| 12/31/07 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 73,100.00 | 8,471.95 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 4.36 | | 8,476.31 |
| 02/06/08 | 19 | Auto Hous on Edens | Bank Serial #: 000000 | 1241-000 | 49,500.00 | | 57,976.31 |
| 02/18/08 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 49,400.00 | 8,576.31 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 7.30 | | 8,583.61 |
| 03/12/08 | 19 | Premium Shapes LLC | Avoidance Settlement | 1241-000 | 25,000.00 | | 33,583.61 |
| | | 3 Essex  Street | | | | | |
| | | Belleville, NJ 07109 | | | | | |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 4.44 | | 33,588.05 |
| 04/03/08 | 19 | Bonnie Tolan | | 1241-000 | 16,000.00 | | 49,588.05 |
| 04/10/08 | 19 | Premium Shapes LLC | Avoidance Action | 1241-000 | 3,333.33 | | 52,921.38 |
| | | 3 Essex kStreeet | | | | | |
| | | Belleville, NJ. 07109 | | | | | |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 9.88 | | 52,931.26 |
| 05/08/08 | 19 | Premium shapes LLC | | 1241-000 | 3,333.00 | | 56,264.26 |
| | | 3 Essex Street | | | | | |
| | | Belleville, NJ 07109 | | | | | |
| 05/13/08 | 19 | Bonnie Tolan | Avoidance Action | 1241-000 | 16,000.00 | | 72,264.26 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 7.84 | | 72,272.10 |
| 06/13/08 | 19 | Premium Shapes LLC | | 1241-000 | 3,333.33 | | 75,605.43 |

Page Subtotals      832,699.30      797,600.00

Ver: 16.02b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 28)*

FORM 2

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-00823  -ABG |
| Case Name: | Delta Phones, Inc. |
| | |
| Taxpayer ID No: | *******3910 |
| For Period Ending: | 10/04/11 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3034  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3 Essex Street Belleville, NJ 07109 | | | | | |
| | 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 9.06 | | 75,614.49 |
| * | 07/09/08 | 20 | Bonnie Tolan | | 1241-003 | 4,000.00 | | 79,614.49 |
| * | 07/09/08 | 20 | Bonnie Tolan | VOID | 1241-003 | -4,000.00 | | 75,614.49 |
| | | | | Bonnie Tolan gave me 4 separate money orderse and Lowell tells me that I need for seprate deposit tickets. | | | | |
| | 07/09/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 76,614.49 |
| | 07/09/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 77,614.49 |
| | 07/09/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 78,614.49 |
| | 07/09/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 79,614.49 |
| | 07/11/08 | 19 | Premium Shapes | Avoidance Recovery | 1241-000 | 3,333.33 | | 82,947.82 |
| | | | 3 Essex Street Belleville, NJ 07109 | | | | | |
| | 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 10.16 | | 82,957.98 |
| | 08/01/08 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 32,957.98 |
| | 08/05/08 | 19 | bonnie tolan | | 1241-000 | 1,000.00 | | 33,957.98 |
| | 08/05/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 34,957.98 |
| | 08/05/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 35,957.98 |
| | 08/05/08 | 19 | Bonnie Tolan | | 1241-000 | 1,000.00 | | 36,957.98 |
| | 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 4.59 | | 36,962.57 |
| | 09/02/08 | 19 | Premium Shapes LLC | Avoidance Recovery | 1241-000 | 3,333.33 | | 40,295.90 |
| | | | 3 Essex Street Belleville, NJ 07109 | | | | | |
| | 09/02/08 | 19 | Bonnie Tolan | Fraudulent Transfer Recovery | 1241-000 | 1,000.00 | | 41,295.90 |
| | 09/02/08 | 19 | Bonnie Tolan | Fraudulent Transfer | 1241-000 | 1,000.00 | | 42,295.90 |
| | 09/02/08 | 19 | Bonnie tolan | Fraudulent Transfer Recovery | 1241-000 | 1,000.00 | | 43,295.90 |
| | 09/02/08 | 19 | Bonnie Tolan | Fraudulent Transfer | 1241-000 | 1,000.00 | | 44,295.90 |
| | 09/09/08 | 19 | Premium Shapes LLC | | 1241-000 | 3,333.33 | | 47,629.23 |

Page Subtotals          22,023.80          50,000.00

Ver: 16.02b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 29)*

FORM 2                                                                                                    Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                         Exhibit 9

| | |
|---|---|
| Case No: | 04-00823 -ABG |
| Case Name: | Delta Phones, Inc. |
| | |
| Taxpayer ID No: | *******3910 |
| For Period Ending: | 10/04/11 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3034  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3 Essex Street | | | | | |
| | | Belleville, New Jersey 07109 | | | | | |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 5.59 | | 47,634.82 |
| 10/07/08 | 19 | Premium Shapes LLC | Avoidance Recovery | 1241-000 | 3,333.33 | | 50,968.15 |
| | | 3 Essex Street | | | | | |
| | | Belleville, N.J. 107109 | | | | | |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 4.82 | | 50,972.97 |
| 11/14/08 | 19 | Premium Shapes LLC | | 1241-000 | 3,333.33 | | 54,306.30 |
| | | 3 Essex Street | | | | | |
| | | Velleville, NJ 07109 | | | | | |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 4.28 | | 54,310.58 |
| 12/22/08 | 19 | premium shapes LLC | | 1241-000 | 3,333.33 | | 57,643.91 |
| | | 3 Essex Street | | | | | |
| | | Belleville, NJ 07109 | | | | | |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.96 | | 57,646.87 |
| 12/31/08 | | Transfer to Acct #*******3115 | Bank Funds Transfer | 9999-000 | | 25,000.00 | 32,646.87 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.29 | | 32,647.16 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.25 | | 32,647.41 |
| 03/11/09 | 19 | Bonnie Tolan | | 1241-000 | 200.00 | | 32,847.41 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.29 | | 32,847.70 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.72 | | 32,848.42 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 32,849.25 |
| 06/04/09 | 19 | Bonnie Tolan | | 1241-000 | 800.00 | | 33,649.25 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 33,650.08 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.86 | | 33,650.94 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.86 | | 33,651.80 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 33,652.63 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.85 | | 33,653.48 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.84 | | 33,654.32 |

Page Subtotals          11,025.09          25,000.00

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 30)*                                                               Ver: 16.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit 9

Case No:      04-00823  -ABG
Case Name:    Delta Phones, Inc.

Taxpayer ID No:   *******3910
For Period Ending:  10/04/11

Trustee Name:   RONALD R. PETERSON
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******3034  BofA - Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.86 | | 33,655.18 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.85 | | 33,656.03 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.77 | | 33,656.80 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.86 | | 33,657.66 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 33,658.49 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.85 | | 33,659.34 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 33,660.17 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.85 | | 33,661.02 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.87 | | 33,661.89 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.83 | | 33,662.72 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.85 | | 33,663.57 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.84 | | 33,664.41 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.86 | | 33,665.27 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.86 | | 33,666.13 |
| 02/25/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.22 | | 33,666.35 |
| 02/25/11 | | Transfer to Acct #*******3115 | Final Posting Transfer | 9999-000 | | 33,666.35 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 960,166.35 | 960,166.35 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 950,266.35 | |
| Subtotal | 960,166.35 | 9,900.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 960,166.35 | 9,900.00 | |

Page Subtotals       12.03       33,666.35

Ver: 16.02b

LFORM24
UST Form 101-7-TDR (5/1/2011) *(Page: 31)*

FORM 2

Page:   10

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-00823  -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | Delta Phones, Inc. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3115  BofA - Checking Account |
| Taxpayer ID No: | *******3910 | | |
| For Period Ending: | 10/04/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/30/04 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 500.00 | | 500.00 |
| 06/30/04 | 001001 | PW/MS Management, Inc. | Rekeyed Delta Phones offices | 2420-000 | | 116.00 | 384.00 |
| 08/30/04 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 15,000.00 | | 15,384.00 |
| 08/30/04 | 001002 | Jenner & Block | Attorney fees per order 8/30/04 | 3110-000 | | 15,000.00 | 384.00 |
| | | | Balance not covered by retainer. | | | | |
| 02/23/07 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 28,500.00 | | 28,884.00 |
| 02/23/07 | 001003 | Kroll, Inc. | Accountant fees and expenses | | | 28,680.85 | 203.15 |
| | | | Fees          28,190.49 | 6410-000 | | | |
| | | | Expenses          490.36 | 6420-000 | | | |
| 12/27/07 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 675,000.00 | | 675,203.15 |
| 12/27/07 | 001004 | Jenner & Block LLP | Attorney's Fees | 3110-000 | | 675,000.00 | 203.15 |
| | | 330 North Wabash Street | Partial Payment | | | | |
| | | Chicago, Illinois 60611-7603 | | | | | |
| 12/31/07 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 100.00 | | 303.15 |
| 12/31/07 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 73,100.00 | | 73,403.15 |
| 12/31/07 | 001005 | Kroll Associates | | 3410-000 | | 73,271.45 | 131.70 |
| | | Attn: Michael Fellner | | | | | |
| | | Managing Director | | | | | |
| | | 10 South Wacker Drive | | | | | |
| | | Suite 1980 | | | | | |
| | | Chicago, Illinois 60606 | | | | | |
| 02/18/08 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 49,400.00 | | 49,531.70 |
| 02/18/08 | 001006 | Jenner & Block LLP | As per December 2007 court Order | 3110-000 | | 49,470.42 | 61.28 |
| | | 330 North Wabash | | | | | |
| | | Chicago, Illinois 606011-7603 | | | | | |
| 08/01/08 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 50,061.28 |
| 08/01/08 | 001007 | Jenner & Block LLP | Part of December Order | 3110-000 | | 50,000.00 | 61.28 |
| | | 330 North Wabash | | | | | |

|  | Page Subtotals | 891,600.00 | 891,538.72 |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 32)*

Ver: 16.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| | |
|---|---|
| Case No: | 04-00823  -ABG |
| Case Name: | Delta Phones, Inc. |
| Taxpayer ID No: | *******3910 |
| For Period Ending: | 10/04/11 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3115  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, Illinois 6061-7603 | | | | | |
| 12/31/08 | | Transfer from Acct #*******3034 | Bank Funds Transfer | 9999-000 | 25,000.00 | | 25,061.28 |
| 12/31/08 | 001008 | Jenner & Block LLP | | 3110-000 | | 25,061.28 | 0.00 |
| | | 330 North Wabash | | | | | |
| | | Chicago, Illinois | | | | | |
| 02/25/11 | | Transfer from Acct #*******3034 | Transfer In From MMA Account | 9999-000 | 33,666.35 | | 33,666.35 |
| * 02/25/11 | 001009 | PW/MS OP Sub I LLC | | 2410-003 | | 21,754.50 | 11,911.85 |
| | | David E Becker | | | | | |
| | | Schwartz Cooper Greenberger & Krauss Cht | | | | | |
| | | 180 N Lasalle Street Suite 2700 | | | | | |
| | | Chicago, Illinois 60601 | | | | | |
| 02/25/11 | 001010 | Jenner & Block LLP | Professional Fees | 3110-000 | | 11,911.85 | 0.00 |
| | | 353 North Clark Street | Fee Application Allowances | | | | |
| | | Chicago, Illinois 60654-3456 | | | | | |
| * 05/02/11 | 001009 | PW/MS OP Sub I LLC | VOID | 2410-003 | | -21,754.50 | 21,754.50 |
| | | David E Becker | Dykema claims t have lost the original check | | | | |
| | | Schwartz Cooper Greenberger & Krauss Cht | | | | | |
| | | 180 N Lasalle Street Suite 2700 | | | | | |
| | | Chicago, Illinois 60601 | | | | | |
| 05/02/11 | 001011 | PW/MS OP Sub I LLC | | 2410-000 | | 21,754.50 | 0.00 |
| | | David E Becker | | | | | |
| | | Schwartz Cooper Greenberger & Krauss Cht | | | | | |
| | | 180 N Lasalle Street Suite 2700 | | | | | |
| | | Chicago, Illinois 60601 | | | | | |

Page Subtotals          58,666.35          58,727.63

Ver: 16.02b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 33)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit 9

| Case No: | 04-00823  -ABG | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|
| Case Name: | Delta Phones, Inc. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3115  BofA - Checking Account |
| Taxpayer ID No: | *******3910 | | | |
| For Period Ending: | 10/04/11 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 950,266.35 | 950,266.35 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 950,266.35 | 0.00 | |
| | | | Subtotal | | 0.00 | 950,266.35 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 950,266.35 | |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| | BofA - Money Market Account - *******3034 | 960,166.35 | 9,900.00 | 0.00 |
| | BofA - Checking Account - ********3115 | 0.00 | 950,266.35 | 0.00 |
| | | ------------------------ | ------------------------ | ------------------------ |
| | | 960,166.35 | 950,266.35 | 0.00 |
| | | ============ | ============ | ============ |
| | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                         0.00                    0.00

Ver: 16.02b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 34)*